## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| FRESH & EASY NEIGHBORHOOD | : | Case No. 13-_____ (___) |
| MARKET INC., *et al.*,[1] | : | |
| | : | |
| Debtors. | : | (Joint Administration Requested) |
| | : | |

## DEBTORS' MOTION FOR INTERIM AND FINAL
## ORDERS ESTABLISHING PROCEDURES FOR THE PROVISION
## OF ADEQUATE ASSURANCE TO THE DEBTORS' UTILITY PROVIDERS

The above-captioned debtors (collectively, the "Debtors") move the Court for the

entry of interim and final orders pursuant to section 366 of title 11 of the United States Code (the

"Bankruptcy Code"):  (i) establishing procedures for determining requests for additional

assurance of payment by Utility Companies (as defined below); (ii) prohibiting utility companies

currently providing, or which will provide, services to the Debtors (collectively, the "Utility

Companies," and each, individually, a "Utility Company") from otherwise altering, refusing or

discontinuing services to, or discriminating against the Debtors; (iii) approving an adequate

assurance deposit as adequate assurance of postpetition payment to the Utility Companies; and

(iv) granting certain related relief.  In support of this Motion, the Debtors incorporate the

statements contained in the Declaration of James Dibbo in Support of First-Day Pleadings

(the "First Day Declaration") filed contemporaneously herewith and further respectfully state as

follows:

---

[1]      The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers follow in parentheses):  Fresh & Easy Neighborhood Market Inc. (7028) and Fresh & Easy Property Company LLC (9636).  The address of each of the Debtors is 2120 Park Place, Suite 200, El Segundo, California 90245.

## Background

1.      On the date hereof (the "Petition Date"), each of the Debtors commenced a case under chapter 11 of the Bankruptcy Code.[2]  By a motion filed on the Petition Date, the Debtors have requested that their chapter 11 cases be consolidated for procedural purposes only and administered jointly.

2.      Founded in 2006 as wholly-owned subsidiaries of Tesco PLC ("Tesco"), the Debtors operate a chain of Fresh & Easy grocery stores offering high-quality, wholesome, fresh prepared and ready-to-eat products at affordable prices.  The Debtors currently operate 167 stores located in California, Arizona and Nevada.  In addition to their stores portfolio, the Debtors operate a state of the art production facility in Riverside, California (the "Campus") including meat and produce facilities and a kitchen, each housed in its own building, providing Fresh & Easy-branded fresh food products.  In close proximity to the Campus is one of the Debtors' two distribution centers, with the other inactive distribution center located in Stockton, California.  For the twelve months ending February 24, 2013, the Debtors generated approximately $1.1 billion in revenue.

3.      As described in more detail in the First Day Declaration, the Debtors have commenced these chapter 11 cases to effectuate a sale of a substantial portion of their assets on a going concern basis to a stalking horse bidder, YFE Holdings, Inc. (the "Proposed Buyer"), a company affiliated with The Yucaipa Companies, LLC, subject to any higher and better offers received in connection with a proposed sale process.  The Debtors intend to liquidate all other assets not included in the proposed sale.  The Debtors believe the proposed sale and the

---

[2]      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue for this matter is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

NYI-4546443v1
RLF1 9415821v.1

liquidation of the remaining portion of the Debtors' assets represents the best strategy to maximize value for the Debtors' various stakeholders.

***The Utility Companies***

4.     The Debtors currently use electric, natural gas, heat, water, sewer, waste removal, internet, alarm, telecommunications and other utility services of the same general type or nature (collectively the "Utility Services") provided by approximately 210 Utility Companies, including the Utility Companies identified on Exhibit A attached hereto (the "Utility Service List").[3]  The Debtors estimate that their average monthly obligations to the Utility Companies on account of services rendered total approximately $2 million.

5.     Because the Utility Companies provide services essential to the Debtors' operations, any interruption in such services could prove damaging.  The Utility Companies service the Debtors' headquarters in El Segundo, California and other Debtor-operated stores, distribution centers, manufacturing facilities and locations in Arizona, California and Nevada. The Debtors could not operate their businesses or serve their customers in the absence of continuous Utility Services, and the temporary or permanent discontinuation of Utility Services could irreparably disrupt the Debtors' business operations.

6.     The Debtors intend to pay any postpetition obligations to the Utility Companies in a timely fashion and in the ordinary course, as they have substantially done prior to the Petition Date.

---

[3]     For each Utility Company, Exhibit A identifies, to the extent known:  (i) the name and address of the Utility Company; and (ii) the account number(s), if any, under which the Utility Company provides services to the Debtors.  The inclusion of any entity on, or any omission of any entity from, Exhibit A is not an admission by the Debtors that such entity is or is not a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve their rights with respect thereto.  In addition, the Debtors are requesting that this Motion apply to all of the Debtors' Utility Companies, whether or not any given Utility Company is included on the Utility Service List.

## The Adequate Assurance Deposit

7.    Pursuant to section 366(c)(2) of the Bankruptcy Code, a utility may alter, refuse or discontinue a chapter 11 debtor's utility service if the utility does not receive from the debtor or the trustee adequate "assurance of payment" within 30 days of the commencement of the debtor's chapter 11 case.[4]   Section 366(c)(1)(A) of the Bankruptcy Code defines the phrase "assurance of payment" to mean, among other things, a cash deposit.  Accordingly, the Debtors propose to deposit, as adequate assurance, $686,026 into a segregated escrow account (the "Adequate Assurance Deposit") within 20 days of the Petition Date.[5]   The Adequate Assurance Deposit equals approximately two weeks of the Debtors' estimated aggregate utility expenses.

8.    The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future utility services in the ordinary course of business

---

[4]    There is an apparent discrepancy between subsections (b) and (c) of section 366 of the Bankruptcy Code, because these two subsections set forth different time periods during which a utility is prohibited from altering, refusing or discontinuing utility service.  Specifically, section 366(b) of the Bankruptcy Code allows a utility to alter, refuse or discontinue service "if neither the trustee nor the debtor, within *20 days* after the date of the order for relief, furnishes adequate assurance of payment," while section 366(c)(2) of the Bankruptcy Code allows a utility in "a case filed under chapter 11" to alter, refuse or discontinue service to a chapter 11 debtor "if during the *30-day period* beginning on the date of the filing of the petition, the utility does not receive from the debtor or the trustee adequate assurance of payment for utility service…." (emphases added).

Under the statutory construction canon *lex specialis derogat legi generali* ("specific language controls over general"), the language of section 366(c)(2) controls here because the Debtors are chapter 11 debtors.  See 3 Collier on Bankruptcy ¶ 366.03[2] (Alan N. Resnick & Henry J. Sommer eds., 15th ed. rev. 2010) ("It is unclear how the 30-day period [in section 366(c)(2) of the Bankruptcy Code] meshes with the normal 20-day period in section 366(b).  The better view is that, because section 366(c) is more specifically applicable to chapter 11 cases, the 30-day period, rather than the 20-day period in section 366(b), should apply" in chapter 11.); In re Astle, 338 B.R. 855, 859 (Bankr. D. Idaho 2006) (deciding that the provisions of Bankruptcy Code section 366(c) apply only in chapter 11 cases).

[5]    Certain Utility Companies hold deposits or are beneficiaries of certain letters of credit as of the Petition Date.  The amount of the Adequate Assurance Deposit for each such Utility Company proposed by the Debtors equals two weeks' utility expenses minus the amount of such letter of credit or deposit held by the Utility Company as of the Petition Date.  If the amount of a deposit or letter of credit held by a Utility Company is equal to or greater than two weeks' utility expenses for that Utility Company, the Debtors are proposing no postpetition Adequate Assurance Deposit for such Utility Company.

-4-

(the "<u>Proposed Adequate Assurance</u>"), constitutes sufficient adequate assurance of future

payment to the Utility Companies to satisfy the requirements of section 366 of the Bankruptcy

Code.  Nonetheless, if any Utility Company believes additional assurance is required, they may

request such assurance pursuant to the procedures described below.

<b><u>The Adequate Assurance Procedures</u></b>

9.      To address the right of any Utility Company under section 366(c)(2) of the

Bankruptcy Code to seek additional adequate assurance satisfactory to it, the Debtors propose

that the following procedures (the "<u>Adequate Assurance Procedures</u>") be adopted:

a.      Any Utility Company desiring assurance of future payment for utility service beyond the Proposed Adequate Assurance must serve a request (an "<u>Additional Assurance Request</u>") so that it is received by the Debtors by no later than 30 days after the Petition Date (the "<u>Request Deadline</u>") at the following addresses: (i) Fresh & Easy Neighborhood Market Inc., 2120 Park Place, Suite 200, El Segundo, California 90245, Fax No. (310) 341-1501 (Attn:  Mary Kasper); (ii) Jones Day, 222 East 41st Street, New York, NY 10017, Fax No. (212) 755-7306 (Attn:  Justin F. Carroll); and (iii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Fax No. (302) 651-7701 (Attn:  John Knight).

b.      Any Additional Assurance Request must:  (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) explain why the requesting Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance as future payment.

c.      Upon the Debtors' receipt of an Additional Assurance Request at the addresses set forth above, the Debtors shall have 20 days from the Request Deadline (collectively, the "<u>Resolution Period</u>") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Debtors and the applicable Utility Company also may agree to extend the Resolution Period.

NYI-4546443v1
RLF1 9415821v.1

d.      The Debtors, in their discretion, may resolve any Additional Assurance Request by mutual agreement with the requesting Utility Company and without further order of the Court, and may, in connection with any such resolution, in their discretion, provide the requesting Utility Company with additional assurance of future payment in a form satisfactory to the Utility Company, including, but not limited to, cash deposits, prepayments and/or other forms of security, if the Debtors believe such additional assurance is reasonable.

e.      If the Debtors determine that an Additional Assurance Request is not reasonable and are not able to resolve such request during the Resolution Period, the Debtors, during or promptly after the Resolution Period, will request a hearing before this Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "<u>Determination Hearing</u>"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

f.      Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such request shall be restrained from discontinuing, altering or refusing service to the Debtors.

### The Opt-Out Procedures

10.     Section 366(c) of the Bankruptcy Code allows a Utility Company to terminate service if the Debtors fail to provide the Utility Company with "adequate assurance of payment for utility service that is satisfactory to the utility" within 30 days of the Petition Date. 11 U.S.C. § 366(c)(2).  The Adequate Assurance Procedures, nonetheless, prevent Utility Companies that agree to participate in such procedures from terminating service prior to the resolution of an adequate assurance dispute without requiring the Debtors to provide assurances deemed "satisfactory" to the Utility Company within the first 30 days of the case.  As a result, certain Utility Companies might assert that the Adequate Assurance Procedures are not strictly in compliance with section 366 of the Bankruptcy Code.

11.     To avoid any argument that the Debtors have not fully complied with section 366 of the Bankruptcy Code, the Debtors propose to allow any Utility Company to opt

NYI-4546443v1
RLF1 9415821v.1

out of the Adequate Assurance Procedures pursuant to the procedures set forth below

(the "Opt-Out Procedures"):

a.     A Utility Company that desires to opt out of the Adequate Assurance Procedures must file an objection (an "Opt-Out Notice") with the Court and serve such Opt-Out Notice so that it is actually received within 15 days of entry of the Interim Order by the Debtors at the following addresses:  (i) Fresh & Easy Neighborhood Market Inc., 2120 Park Place, Suite 200, El Segundo, California 90245, Fax No. (310) 341-1501 (Attn: Mary Kasper); (ii) Jones Day, 222 East 41st Street, New York, NY 10017, Fax No. (212) 755-7306 (Attn: Justin F. Carroll); and (iii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Fax No. (302) 651-7701 (Attn: John Knight).

b.     Any Opt-Out Notice must:  (i) be made in writing; (ii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iii) describe any deposits, prepayments or other security currently held by the objecting Utility Company; and (iv) identify, and explain the basis of, the Utility Company's proposed adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

c.     The Debtors, in their discretion, may resolve any Opt-Out Notice by mutual agreement with the objecting Utility Company and without further order of the Court, and may, in connection with any such resolution and in its discretion, provide a Utility Company with adequate assurance of future payment, including, but not limited to, cash deposits, prepayments or other forms of security, if the Debtors believe such assurance of payment is reasonable.

d.     If the Debtors determine that an Opt-Out Notice is not reasonable and are not able to reach a prompt alternative resolution with the objecting Utility Company, the Opt-Out Notice will be heard at the final hearing on the Motion (the "Final Hearing").

e.     Any Utility Company that does not timely file an Opt-Out Notice is deemed to consent to, and shall be bound by, the Adequate Assurance Procedures.

NYI-4546443v1
RLF1 9415821v.1

**Final Hearing Date**

12.    To resolve any Opt-Out Notice within 30 days of the Petition Date, as the provisions of section 366(c)(2) may require, the Debtors request that the Court schedule the Final Hearing between 25 and 30 days after the Petition Date.

**Subsequent Modifications of Utility Service List**

13.    It is possible that, despite the Debtors' efforts, certain Utility Companies have not yet been identified by the Debtors or included on the Utility Service List (collectively, the "Additional Utility Companies").  Thus, promptly upon the discovery of an Additional Utility Company, the Debtors will increase the Adequate Assurance Deposit by an amount equal to approximately two weeks of the Debtors' estimated aggregate utility expense for each Additional Utility Company.  In addition, the Debtors request that the Court provide that the Additional Utility Companies are subject to the terms of this order (the "Interim Order") and any final order (when and if entered) (the "Final Order"), including the Adequate Assurance Procedures; provided, however:  (i) the Opt-Out Procedures shall apply only to the extent that an Opt-Out Notice submitted by an Additional Utility Company is filed with the Court and submitted to the Debtors and their counsel no later than 15 days after the Debtors serve the Interim Order or Final Order, if entered, on the Additional Utility Company; and (ii) the deadline for an Additional Utility Company to submit an Additional Assurance Request under the Adequate Assurance Procedures will be 25 days after the date the Debtors serve the Interim Order or Final Order, if entered, on the Additional Utility Company.

**Legal Basis for Relief Requested**

14.    The policy underlying section 366 of the Bankruptcy Code is to protect debtors from utility service cutoffs upon the filing of a bankruptcy case, while at the same time providing utility companies with adequate "assurance of payment" for postpetition utility service.

See H.R. Rep. No. 95-595, at 350 (1978), reprinted in 1978 U.S.C.C.A.N. 5963, 6306.

Section 366(c)(1) of the Bankruptcy Code defines "assurance of payment" to mean several

enumerated forms of security (e.g., cash deposits, letters of credit, prepayment for utility service)

while excluding from the definition certain other forms of security (e.g., administrative expense

priority for a utility's claim).  In addition, section 366(c)(3)(B) of the Bankruptcy Code provides

that a court may not consider certain facts (e.g., a debtor's prepetition history of making timely

payments to a utility) in making a determination of adequate assurance of payment.

15.     While section 366(c) of the Bankruptcy Code clarifies what does and does

not constitute "assurance of payment" and what can be considered in determining whether such

assurance is adequate, Congress, in enacting that section, did not divest the Court of its power to

determine what amount, if any, is necessary to provide adequate assurance of payment to a

Utility Company.  Indeed, section 366(c) of the Bankruptcy Code not only fails to establish a

minimum amount of adequate "assurance of payment," but explicitly empowers the court to

determine the appropriate level of adequate assurance required in each case and permits a party

in interest to request modification of the amount of adequate assurance after notice and a hearing.

See 11 U.S.C. § 366(c)(3)(A) ("On request of a party in interest and after notice and a hearing,

the court may order modification of the amount of an assurance of payment . . . .").

16.     Thus, for instance, there is nothing within section 366 of the Bankruptcy

Code that prevents a court from ruling that, on the facts of the case before it, the amount required

to adequately assure future payment to a utility company is nominal, or even zero.  Prior to the

enactment of section 366(c) of the Bankruptcy Code, courts enjoyed precisely the same

discretion to make such rulings pursuant to section 366(b) of the Bankruptcy Code, and

frequently did.  See Virginia Elec. & Power Co. v. Caldor, Inc.– N.Y., 117 F.3d 646, 650 (2d Cir.

1997) ("Even assuming that 'other security' should be interpreted narrowly, we agree with the appellees that a bankruptcy court's authority to 'modify' the level of the 'deposit or other security,' provided for under § 366(b), includes the power to require no 'deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'").

17.     Moreover, Congress has not changed the requirement that the assurance of payment only be "adequate."  Courts construing section 366(b) of the Bankruptcy Code have long recognized that adequate assurance of payment does not constitute an absolute guarantee of the debtors' ability to pay.  See, e.g., In re Caldor, Inc.– N.Y., 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires [a] [b]ankruptcy [c]ourt to determine whether the circumstances are sufficient to provide a utility with 'adequate assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'") (citation omitted), aff'd sub nom. Virginia Elec. & Power Co. v. Caldor, Inc – N.Y., 117 F.3d 646 (2d Cir. 1997); In re Adelphia Bus. Solutions, Inc., 280 BR. 63, 80 (Bankr. S.D.N.Y. 2002) (same); Steinebach v. Tucson Elec. Power Co (In re Steinebach), 303 B.R. 634, 641 (Bankr. D. Ariz. 2004) ("Adequate assurance of payment is not, however, absolute assurance . . . all § 366(b) requires is that a utility be protected from an unreasonable risk of non-payment"); In re Penn Jersey Corp., 72 B.R. 981, 982 (Bankr. E.D. Pa. 1987) (stating that section 366(b) of Bankruptcy Code "contemplates that a utility receive only such assurance of payment as is sufficient to protect its interests given the facts of the debtor's financial circumstances").[6]  Additionally, Courts are not bound by state or local regulations that set adequate assurance of payment postpetition.  In re Begley, 41 B.R. 402, 405-06 (Bankr. D. Pa. 1984), aff'd, 760 F.2d 46 (3d Cir. 1987).  Therefore, despite its language allowing a utility to take

---

[6]     Courts have recognized that "[i]n deciding what constitutes 'adequate assurance' in a given case, a bankruptcy court must 'focus upon the need of the utility for assurance, and to require that the debtor supply *no more than that*, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'"  Caldor, 117 F.3d at 650 (emphasis in original) (quoting Penn Jersey, 72 B.R. at 985).

NYI-4546443v1
RLF1 9415821v.1

adverse action against the debtor should the debtor fail to provide adequate assurance of future

payment "satisfactory to the utility," section 366 of the Bankruptcy Code does not require that

the assurance provided be "satisfactory" once a debtor seeks to have the Court determine the

appropriate amount of adequate assurance.

18.     The Debtors submit that the entry of the Interim and Final Orders is

consistent with, and fully satisfies, the requirements of section 366 of the Bankruptcy Code.  Far

from offering the Utility Companies nominal (or even no) additional assurance of payment, the

Debtors propose to (i) place significant cash deposits into an escrow account for the Utility

Companies' benefit and (ii) establish procedures pursuant to which the Utility Companies can

seek greater or different security.  Such assurance of payment should significantly alleviate — if

not eliminate — any concern of non-payment on the part of the Utility Companies, and is thus

clearly "adequate."

19.     Similar relief has been granted in other cases in this District.  See, e.g.,

In re Oncure Holdings, Inc., Case No. 13-11540 (KG) (Bankr. D. Del. June 18, 2013) (ordering

that the Debtors shall deposit fifty percent of the estimated monthly costs of utility services in a

segregated account); In re Orchard Supply Hardware Stores Corp., Case No. 13-11565 (CSS)

(Bankr. D. Del. June 18, 2013) (ordering that the Debtors shall deposit approximately two weeks

of their average utility liabilities into a segregated account); In re Highway Techs., Inc., No. 13-

11326 (KJC) (Bankr. D. Del. June 10, 2013) (ordering that the Debtors shall deposit

approximately two weeks of utility service into a segregated account); In re Rotech Healthcare,

Inc., Case No. 13-10741 (PJW) (Bankr. D. Del. May 7, 2013) (ordering that the Debtors

establish a segregated account containing the aggregate estimated cost for two weeks of utility

service); In re Synagro Techs., Inc., Case No. 13-11041 (BLS) (Bankr. D. Del. Apr. 15, 2013)

(ordering that the Debtors establish a segregated account and place a deposit equal to approximately two weeks of the aggregate utility services based on the average monthly cost of the utility services received from the past year); In re Powerwave Techs., Inc., Case No. 13-10134 (MFW) (Bankr. D. Del. Jan. 31, 2013) (ordering that the Debtors establish and maintain a segregated account containing approximately one half of the Debtors' monthly costs of utility service).

### Consent to Jurisdiction

20.     Pursuant to Local Rule 9013-1(f), the Debtors consent to the entry of a final judgment or order with respect to this Motion if it is determined that the Court would lack Article III jurisdiction to enter such final order or judgment absent consent of the parties.

### Notice

21.     Notice of this Motion shall be provided to:  (i) the Office of the United States Trustee for the District of Delaware; (ii) the parties included on the Debtors' consolidated list of twenty (20) largest unsecured creditors, as identified in their chapter 11 petitions; (iii) counsel to the Proposed Buyer; (iv) counsel to Tesco PLC; (v) the Utility Companies and (vi) all parties entitled to notice pursuant to Local Rule 9013-1(m).  Due to the nature of the relief requested herein, the Debtors respectfully submit that no further notice of this Motion is necessary.

### No Prior Request

22.     No previous request for relief sought herein has been made to this Court or any other court.

NYI-4546443v1
RLF1 9415821v.1

WHEREFORE, the Debtors respectfully request that the Court enter an interim order, substantially in the form attached hereto as Exhibit B, and a final order, (i) granting the relief sought herein; and (ii) granting to the Debtors such other and further relief as the Court may deem proper.

Dated:  September 30, 2013
      Wilmington, Delaware

Respectfully submitted,

/s/ Mark D. Collins
Mark D. Collins (DE 2981)
John H. Knight (DE 3848)
Lee E. Kaufman (DE 4877)
RICHARDS, LAYTON & FINGER, P.A.
One Rodney Square
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701

-and-

Paul D. Leake
Lisa Laukitis
JONES DAY
222 East 41st Street
New York, New York  10017
Telephone:  (212) 326-3939
Facsimile:  (212) 755-7306

PROPOSED ATTORNEYS FOR DEBTORS

NYI-4546443v1
RLF1 9415821v.1

**<u>EXHIBIT A</u>**

**Utility Service List**

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| AT & T | PO Box 5015, Carol Stream, IL 60197-5014 | 714 952 -1840 388 5<br>8310000775400<br>8310001239036<br>760 480-5893 138 5<br>760 940-1654 880 4<br>916 434-7138 597 8<br>171 791 8370 199<br>122462688<br>310 726-0830 777<br>171-791-1779 087<br>831 000 0775 400<br>BES02393353<br>161837<br>160284 | TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>TELEPHONES<br>INTERNET<br>INTERNET |
| CENTRAL TELEPHONE COMPANY NEVADA DBA CENTURYLINK | PO Box 219008, Kansas City, MO 64121-9008 | 309616371 | TELEPHONES |
| CISCO SYSTEMS INC DBA CISCO WEBEX LLC | 16720 Collections Cent Drive, Chicago, IL 60693 | 316285 | TELEPHONES |
| CITY OF RIVERSIDE CALIFORNIA | 3900 Main St, Riverside, CA 92522-0144 | 428903-218590<br>428903-218589<br>C025278<br>C025598<br>428903-211851 | ELECTRICITY / SEWAGE<br>ELECTRICITY / SEWAGE<br>ELECTRICITY / SEWAGE<br>ELECTRICITY / SEWAGE<br>ELECTRICITY / SEWAGE |
| CONTINENTAL 2120 CORPORATION | Bank of NY Cont 2120 Corp, 601 Travis Fl 16, Houston, TX 77002 | 195130 | ELECTRICITY / NATURAL GAS / WATER |
| GRANITE TELECOMMUNICATIONS LLC | Client ID 311 PO Box 983119, Boston, MA 02298-3119 | 1781199 | TELEPHONES |
| JAMEL GREENWAY LLC | 2021 E Camel Back Road Suite A-38, Phoenix, AZ 85016 | 50307285 | ELECTRICITY / WATER |
| PAETEC | PO Box 9001013, Louisville, KY 40290-1013 | 2675846 | TELEPHONES |
| PREMIERE GLOBAL SERVICES | 3280 Peachtree Rd NE, Ste 1000, Atlanta, GA 30305 | 7085931 | TELEPHONES |
| SERRANO WATER DISTRICT | 18021 Lincoln St, Villa Park, CA 92861 | 23352-06 | WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | PO BOX 600, Rosemead, CA 91772-0001 | 2-34-480-7748<br>2-32-768-3884<br>2-35-198-0842<br>2-35-171-8101 | ELECTRICITY / WATER<br>ELECTRICITY / WATER<br>ELECTRICITY / WATER<br>ELECTRICITY / WATER |
| SOUTHERN CALIFORNIA GAS COMPANY | PO Box C, Monterey Park, CA 91756 | 070 805 2864 4<br>047 990 1715 9<br>144 567 2014 4<br>165-582-8710 4<br>132 111 2415 4<br>020 685 8390 1 | ELECTRICITY / GAS<br>ELECTRICITY / GAS<br>ELECTRICITY / GAS<br>ELECTRICITY / GAS<br>ELECTRICITY / GAS<br>ELECTRICITY / GAS |
| VERIZON CALIFORNIA | PO Box 920041, Dallas, TX 75392-0041 | 01 2581 1183367555 07<br>01 2581 1158938137 05 | TELEPHONES<br>TELEPHONES |
| VERIZON WIRELESS | PO Box 660108, Dallas, TX 752660108 | 01 2581 1147334855 10<br>01 2574 1144342393 10<br>01 2581 1183367555 07 | TELEPHONES<br>TELEPHONES<br>TELEPHONES |
| VIEIRA ENTERPRISES INC | 2001 Lafayette Street, Santa Clara, CA 95050 | 3313542962-0 | WATER |
| WESTERN MUNICIPAL WATER DISTRICT | 14205 Meridian Parkway, Riverside, CA 92518 | 0035327 022915<br>0035330 022918<br>0035335 022923<br>0035333 022921<br>0035329 023782<br>0035329 022917<br>0035329 023080<br>0035329 022981<br>0035329 023079 | WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Advance Disposal Co. | PO BOX 400997, HESPERIA, CA 92340 | 1179837 | TRASH |
| Allied Waste Services | PO BOX 78829, PHOENIX, AZ 85062-8829 | 302080014039<br>302100047962<br>302100048626<br>302100065209<br>305090192981<br>305090231362<br>309176190982<br>309176369758<br>309176482752 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| Anderson (Rubbish) Disposal Service | PO BOX 307, SIMI VALLEY, CA 93062 | 147446 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| APS | PO BOX 2906, PHOENIX, AZ 85062-2906 | 030107289<br>059926289<br>142346284<br>179916280<br>192716288<br>242746281<br>243716285<br>310216289<br>361646287<br>420636284<br>567816281<br>759826284<br>760616280<br>819136287<br>867156281<br>906536282 | ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC |
| Athens Services | PO BOX 60009, CITY OF INDUSTRY, CA 91716-0009 | 319665000<br>357249000<br>361587000<br>361588000<br>481085000 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| ATLAS DISPOSAL INDUSTRIES LLC | PO BOX 29675, PHOENIX, AZ 85038-9675 | 59920001<br>59920002<br>59920003 | TRASH<br>TRASH<br>TRASH |
| AZUSA LIGHT And WATER | PO BOX 7030, ARTESIA, CA 90702-7030 | 0170750302<br>0170776302 | ELECTRIC<br>SEWER / WATER |
| Burbank Water & Power | PO BOX 631, BURBANK, CA 91503 | 11570514526<br>1157053310 | ELECTRIC / SEWER / TRASH / WATER<br>ELECTRIC / TRASH |
| Burrtec Waste & Recycling Services | PO BOX 7187, BUENA PARK, CA 90622-7187 | 44KC459257<br>44PC437805<br>50IC704104<br>50LC463669 | TRASH<br>TRASH<br>TRASH<br>TRASH |
| Burrtec Waste And Recycling Services | PO BOX 5519, BUENA PARK, CA 90622-5519 | 15DC943982 | TRASH |
| BURRTEC WASTE INDUSTRIES | PO BOX 6826, BUENA PARK, CA 90622-6826 | 03FC288735 | TRASH |
| BURRTEC WASTE INDUSTRIES INC | PO BOX 7166, BUENA PARK, CA 90622-7166 | 01RC466701<br>01RC473225 | TRASH<br>TRASH |
| BURRTEC WASTE INDUSTRIES,INC. | PO BOX 5638, BUENA PARK, CA 90622-5638 | 11EC597851 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Bz Disposal Services | PO BOX 6538, BUENA PARK, CA 90622 | 21P1328291<br>21P1328696 | TRASH<br>TRASH |
| CALIFORNIA AMERICAN WATER | PO BOX 7150, PASADENA, CA 91109 | 0505269407<br>0505313619<br>0505341347<br>0505341362<br>0505356022<br>0505902619<br>0505910166 | WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001, SAN JOSE, CA 95194 | 0142374146<br>0666470955<br>1660350773<br>2402377924<br>2981495706<br>3267740370<br>3467801709<br>3577808901<br>3649138441<br>3964270076<br>4261760982<br>6230639696<br>8023926774<br>8073977707<br>8289734470<br>8364743460<br>8596444510<br>9039111762<br>9346300389 | WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Calmet Services | PO BOX 227, PARAMOUNT, CA 90723 | 158613<br>164477 | TRASH<br>TRASH |
| Carmichael Water District | 7837 Fair Oaks Blvd., CARMICHAEL, CA 95608 | 1120702120700<br>1129052125180 | WATER<br>WATER |
| CHINO HILLS DISPOSAL #676 | PO BOX 78829, PHOENIX, AZ 85062-8829 | 306763908920 | TRASH |
| City of Alhambra | PO BOX 351, ALHAMBRA, CA 91801 | 025758000 | SEWER / WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| City of Anaheim | PO BOX 3069, 201 SOUTH ANAHEIM BOULEVARD, ANAHEIM, CA 92803-3069 | 786177197984<br><br>786177223188<br><br>786177270536 | ELECTRIC / SEWER / TRASH / WATER<br>ELECTRIC / SEWER / TRASH / WATER<br>ELECTRIC / SEWER / TRASH / WATER |
| CITY OF ANTIOCH | PO BOX 6015, ARTESIA, CA 90702-6015 | 0630273801<br>0630273901 | SEWER / WATER<br>WATER |
| City of Arcadia Water | PO BOX 60021, ARCADIA, CA 91066-6021 | 003258700007<br>003258500003 | SEWER / WATER<br>WATER |
| City of Avondale | 11465 W CIVIC CENTER DR-S, STE 260, AVONDALE, AZ 85323-6808 | 0110034400<br>0110442000<br>0120470702 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER |
| CITY OF BAKERSFIELD | 4101 TRUXTUN AVE, BAKERSFIELD, CA 93309 | 210195859434<br>210195649116<br>210195859530<br>211481818236<br>212577865234 | SEWER<br>SEWER / TRASH<br>SEWER / TRASH<br>SEWER / TRASH<br>SEWER / TRASH |
| City of Brentwood | 150 CITY PARK WAY, BRENTWOOD, CA 94513 | 00120022500<br>50020916100 | SEWER / WATER<br>TRASH |
| City of Buena Park | PO BOX 5009, 6650 BEACH BLVD, BUENA PARK, CA 90622-5009 | 37090600<br>37090802 | SEWER / WATER<br>SEWER / WATER |
| CITY OF CAMARILLO | PO BOX 37, CAMARILLO, CA 93011 | 60219-103414 | SEWER |
| City of Chandler | PO BOX 52613, PHOENIX, AZ 85072 | 04890504<br>07942802<br>08139201<br>04895904<br>07904502 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER |
| CITY OF CHULA VISTA SEWER BILLING | PO BOX 120755, CHULA VISTA, CA 91912 | 64930100<br>64930150 | SEWER<br>SEWER |
| CITY OF CLOVIS | PO BOX 3007, CLOVIS, CA 93613-3007 | 44949795700 | SEWER / TRASH / WATER |
| CITY OF COACHELLA | 1515 South 6th St., COACHELLA, CA 92236-1713 | 00032037 | SEWER / WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| CITY OF CORONA | PO BOX 950, CORONA, CA 92878-0950 | 29051550<br>29051543<br>29051544 | SEWER / WATER<br>WATER<br>WATER |
| CITY OF COVINA | 125 E. College St, COVINA, CA 91723-2199 | 301035671 | WATER |
| CITY OF DELANO | PO BOX 3010, DELANO, CA 93216 | FRE02220004362 | SEWER / TRASH / WATER |
| City of Downey | Dept LA 23221, PASADENA, CA 91185-3221 | 1509002001<br>2509523003<br>2816872003 | SEWER / WATER<br>WATER<br>WATER |
| City of El Cajon | PO BOX 502108, SAN DIEGO, CA 92150-2108 | 198049060 | SEWER |
| CITY OF EL MIRAGE | PO BOX 52679, PHOENIX, AZ 85072-2679 | 1900008100 | WATER |
| City of Escondido | PO BOX 460009, ESCONDIDO, CA 92046-0009 | AR04333<br>2302466341 | SEWER<br>SEWER / WATER |
| CITY OF FOLSOM | PO BOX 7463, SAN FRANCISCO, CA 94120-7463 | 000077225000154448<br>000093027000319258 | SEWER<br>SEWER / TRASH |
| CITY OF FONTANA | 8353 Sierra Ave, FONTANA, CA 92335 | 10104500 | SEWER |
| CITY OF FOUNTAIN VALLEY | PO BOX 8030, FOUNTAIN VALLEY, CA 92728-8030 | 202602350000<br>416800400077<br>911124700003 | SEWER / WATER<br>SEWER / WATER<br>WATER |
| City of Fresno | PO BOX 2069, FRESNO, CA 93718-2069 | 517085369758<br>525329102076<br>532175190982<br>535425106540<br>53542580350<br>535425482162 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER |
| CITY OF FULLERTON | PO BOX 51972, FULLERTON, CA 92832-1775 | 06208350 | WATER |
| CITY OF GARDEN GROVE | 11222 ACACIA PKWY, GARDEN GROVE, CA 92742 | 043454070 | SEWER / WATER |
| City of Glendale | PO BOX 500, GLENDALE, AZ 85311 | 0026188602 | SEWER / WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| CITY OF GLENDORA | 116 E. Foothill Blvd, GLENDORA, CA 91741-3355 | 82100250001<br>82100260001 | WATER<br>WATER |
| CITY OF HAYWARD | PO BOX 7181, PASADENA, CA 91109-7181 | 185204401<br>372232002<br>185204801<br>372230003 | SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER |
| City of Henderson Water | PO BOX 95011, HENDERSON, NV 89009-5011 | 430305282<br>430305284<br>430318426<br>430321440<br>430318428<br>430359622 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER |
| City of Hesperia | Water District, 9700 Seventh Ave., HESPERIA, CA 92345 | EE0820001 | SEWER / WATER |
| CITY OF HUNTINGTON BEACH | PO BOX 711, HUNTINGTON BEACH, CA 92648-0711 | 13835087696079 | SEWER / WATER |
| CITY OF INDUSTRY | PO BOX 3366, CITY OF INDUSTRY, CA 91744-0366 | 040520 | TRASH |
| City of LA Habra | 201 EAST LA HABRA BLVD, LA HABRA, CA 90631 | 019804000 | SEWER / WATER |
| City of Lakewood | 5050 N. CLARK AVENUE, PO BOX 220, LAKEWOOD, CA 90714 | 0206110020261<br>0206130020261<br>0206140020261<br>3202230030839<br>3202231030840<br>3202232030839 | WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| City of Las Vegas - Sewer | PO BOX 52794, PHOENIX, AZ 85072-2794 | 01012235<br>05013394<br>05017510<br>08017481<br>8177622222 | SEWER<br>SEWER<br>SEWER<br>SEWER<br>SEWER |
| CITY OF LEMOORE | 119 Fox Street, LEMOORE, CA 93245 | 101014301 | SEWER / TRASH / WATER |
| City of Lincoln | PO BOX 541073, LOS ANGELES, CA 90054-1073 | 53399000 | SEWER / TRASH / WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| CITY OF LOMA LINDA | 25541 Barton Rd., LOMA LINDA, CA 92345 | 993758108<br>993758137 | WATER<br>WATER |
| City of Lompoc | PO BOX 8001, LOMPOC, CA 93438-8001 | 55491502 | ELECTRIC / SEWER / TRASH / WATER |
| City of Long Beach | PO BOX 630, LONG BEACH, CA 90842-0001 | 160110040<br>241358600<br>200730340<br>251548760<br>352346204<br>850041680<br>850042480 | GAS<br>GAS<br>GAS / SEWER / WATER<br>GAS / SEWER / WATER<br>GAS / SEWER / WATER<br>WATER<br>WATER |
| City Of Madera | 205 W 4th St., MADERA, CA 93637 | 0099122286<br>0099122297 | WATER<br>WATER |
| City of Manhattan Beach | 1400 Highland Ave, MANHATTAN BEACH, CA 90266 | 94002833001<br>99560011000 | SEWER / WATER<br>TRASH |
| City of Mesa | PO BOX 1878, MESA, AZ 85211-1878 | 763664141809<br>763664239081<br>763664278069<br>763664278763<br>763664195639<br>763664278577 | GAS / SEWER / WATER<br>GAS / SEWER / WATER<br>GAS / SEWER / WATER<br>GAS / SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER |
| City of Modesto | PO BOX 767, MODESTO, CA 95353-0767 | 48325996080 | SEWER / WATER |
| City of Mountain View | File No. 73015, PO BOX 60000, SAN FRANCISCO, CA 94160-3015 | 501042600007 | SEWER / TRASH / WATER |
| CITY OF NAPA | PO BOX 980905, WEST SACRAMENTO, CA 95798-0905 | 1011426E | WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| City of North Las Vegas | PO BOX 360118, NORTH LAS VEGAS, NV 89036-0118 | 100453026<br>100592021<br>045765021<br>044135036<br>044154037<br>045263027<br>045264025<br>045764024<br>100599026 | SEWER / TRASH / WATER<br>SEWER / TRASH / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| City Of Oceanside | PO BOX 513106, LOS ANGELES, CA 90051-1106 | 290403182818<br>290403188560<br>290403188720 | SEWER / TRASH / WATER<br>SEWER / TRASH / WATER<br>SEWER / TRASH / WATER |
| CITY OF ONTARIO | PO BOX 8000, ONTARIO, CA 91761 | 5823987360<br>9817082653 | SEWER / TRASH / WATER<br>SEWER / WATER |
| City of Orange | PO BOX 11029, ORANGE, CA 92856 | 0003561702<br>0009382100 | SEWER / WATER<br>SEWER / WATER |
| CITY OF OXNARD | 214 South C. St, OXNARD, CA 93030-5712 | 270010269854<br>278209271374<br>274421274561<br>270010271405<br>278209274654 | SEWER / TRASH / WATER<br>SEWER / WATER<br>TRASH<br>WATER<br>WATER |
| CITY OF PARAMOUNT | 16400 Colorado Ave, PARAMOUNT, CA 90723 | 13046007<br>20501007 | WATER<br>WATER |
| CITY OF PEORIA | 8401 W. Monroe St., PEORIA, AZ 85345 | 0005481701<br>0005481803<br>0008944400 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| City of Phoenix | PO BOX 78663, PHOENIX, AZ 85062-8663 | 0943134305<br>1054330000<br>1361028962<br>2557520000<br>2637120000<br>3531120000<br>4457030000<br>5887076442<br>6228910000<br>8228000000<br>8471810000<br>2054330000<br>2587655257<br>3457030000<br>3637120000<br>4028910000<br>4216670763<br>4531120000<br>6471810000<br>7222595331 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| City of Rancho Cucamonga | PO BOX 2300, RANCHO CUCAMONGA, CA 91729-2300 | 00001345 | ELECTRIC |
| City of Reedly | 845 G Street, REEDLEY, CA 93653 | FRE0026<br>FRE0029 | SEWER / TRASH / WATER<br>WATER |
| City Of Rialto | PO BOX 800, RIALTO, CA 92377-0800 | 097910501 | SEWER |
| City of Riverside | 3900 Main St., RIVERSIDE, CA 92522 | 428903220488<br>428903220532<br>428903157399<br>430823220488 | ELECTRIC<br>ELECTRIC<br>ELECTRIC / SEWER / WATER<br>SEWER |
| City of Sacramento | PO BOX 2770, SACRAMENTO, CA 95812 | 2088818561<br>4867769895<br>7747293066<br>9723332189<br>1404054000 | SEWER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER |
| City of San Bernardino | PO BOX 710, SAN BERNARDINO, CA 92402-0990 | 234747112014 | TRASH |
| City of San Diego | 600 B ST SUITE 1100, SAN DIEGO, CA 92101-4589 | 610000043331<br>610000044350<br>620000044721 | SEWER / WATER<br>SEWER / WATER<br>WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| CITY OF SAN JOSE | 200 EAST SANTA CLARA STREET, SAN JOSE, CA 95113 | 6254912050 | WATER |
| CITY OF SAN LUIS OBISPO | 990 PALM STREET, SAN LUIS OBISPO, CA 93401 | 024350000 | SEWER / WATER |
| CITY OF SANTA BARBARA | PO BOX 60809, SANTA BARBARA, CA 93160-0809 | 010456791487<br>111623792203 | SEWER / TRASH / WATER<br>SEWER / WATER |
| City of Scottsdale | PO BOX 1788, SCOTTSDALE, AZ 85252-1788 | 2010186805<br>2010188904<br>2011491401 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER |
| CITY OF SEAL BEACH | 211 8TH STREET, SEAL BEACH, CA 90740 | 031622000<br>031619000 | SEWER / WATER<br>WATER |
| City Of Signal Hill | 2175 Cherry Avenue, SIGNAL HILL, CA 90755-3799 | 11301700003<br>11301750001<br>11500330001<br>11500340001 | WATER<br>WATER<br>WATER<br>WATER |
| CITY OF STOCKTON | PO BOX 2590, OMAHA, NE 68103-2590 | 000426671000292830<br>000416403000285182<br>000426669000292352<br>000426669000292826<br>000426669000291838<br>000426669000292828<br>000426669000292832<br>000426669000293316 | SEWER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| City of Sunnyvale | PO BOX 4000, SUNNYVALE, CA 94088-4000 | 1646531108 | SEWER / TRASH / WATER |
| CITY OF TEMPE | PO BOX 29617, TEMPE, AZ 85038-9617 | 9900300000<br>0010300000 | SEWER / WATER<br>WATER |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362 | 9733045455 | SEWER |
| CITY OF TORRANCE UTILITIES | PO BOX 51159, LOS ANGELES, CA 90051-5459 | 001445904<br>001452064 | SEWER<br>SEWER |
| City of Upland | PO BOX 51866, LOS ANGELES, CA 90051-6166 | 311107403<br>355238202<br>33UC276699<br>33UC279802 | SEWER / WATER<br>SEWER / WATER<br>TRASH<br>TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| City of Ventura | PO BOX 2299, VENTURA, CA 93002-2299 | 27777302<br>38820306<br>41678301<br>41679301 | SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER |
| City of Wasco | 764 E Street, WASCO, CA 93280-1930 | 0220013040<br>0220013041 | SEWER / TRASH / WATER<br>WATER |
| City of Whittier | 13230 Penn Street, WHITTIER, CA 90602-1772 | 90031300<br>90031600 | TRASH / WATER<br>WATER |
| CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 98526, LAS VEGAS, NV 89183 | 0609083<br>0703235<br>1115042<br>8002159<br>9800042<br>9800735<br>9802357<br>9802467 | SEWER<br>SEWER<br>SEWER<br>SEWER<br>SEWER<br>SEWER<br>SEWER<br>SEWER |
| Coachella Valley Water | PO BOX 5000, COACHELLA, CA 92236-5000 | 115521330608<br>163713445058<br>307721838692<br>308053839056<br>310267841544<br>279265738406<br>307723838694<br>308055839058<br>308057839060<br>311689843174<br>312417844000 | SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Compton Municipal Water Dept. | PO BOX NO. 51740, LOS ANGELES, CA 90051-6040 | 056635000 | TRASH |
| CONCORD DISPOSAL SERVICE | PO BOX 5397, CONCORD, CA 94524-0397 | 010067470 | TRASH |
| Consolidated Disposal | PO BOX 78010, PHOENIX, AZ 85062-8010 | 309020029710<br>309020050166<br>309020051933<br>309020647754<br>309022535727 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| CONTRA COSTA WATER DISTRICT | PO BOX H2O, CONCORD, CA 94524-2099 | 16209971 | WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| CR&R Incorporated | PO BOX 206, STANTON, CA 90680-0206 | 2200446928<br>2900053958<br>3300057483<br>7700307370<br>7700308240<br>8400545937<br>8500217502<br>9100321992<br>9100322008<br>9100323097<br>9100323105<br>9100323113 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| CUCAMONGA VALLEY WATER DISTRICT | PO BOX 51788, LOS ANGELES, CA 90051-6088 | 22264793990<br>224875100632<br>22264794808<br>224875100636<br>224875100954 | SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER |
| DEL PASO MANOR WATER DISTRICT | 4268 LUSK DRIVE, SACRAMENTO, CA 95864 | 60034<br>60067 | WATER<br>WATER |
| DESERT WATER AGENCY | PO BOX 1710, PALM SPRINGS, CA 92263-1710 | 441315880<br>441316002 | WATER<br>WATER |
| E.J.HARRISON & SONS INC | PO BOX 4009, VENTURA, CA 93007-4009 | 101287967<br>101345252<br>101540316 | TRASH<br>TRASH<br>TRASH |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 1000, OAKLAND, CA 94649-0001 | 21952500001<br>21952600001<br>57069200001 | WATER<br>WATER<br>WATER |
| East Valley Water District | PO BOX 3427, SAN BERNARDINO, CA 92413 | 0051024002 | SEWER / WATER |
| Eastern Municipal Water District | PO BOX 8301, PERRIS, CA 92572-8301 | 22886101<br>22913501<br>23125001<br>23125101<br>23125201<br>5350106 | SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Edco Disposal Corporation | PO BOX 6568, BUENA PARK, CA 90622-6568 | 16A2268543<br>16A2273090<br>16A2276282<br>16A2300540<br>16A2304535<br>19E1268351<br>19E8293388<br>55J5629972 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Edco Waste & Recycling Service | PO BOX 5488, BUENA PARK, CA 90622 | 251A941070 | TRASH |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO ROAD, PLACERVILLE, CA 95667 | 113910003 | WATER |
| El Toro Water District | PO BOX 4000, LAGUNA HILLS, CA 92654 | 238052400567 238052400566 | SEWER / WATER WATER |
| ELSINORE VALLEY MUNICIPAL WATER DISTRICT | PO BOX 3000, LAKE ELSINORE, CA 92531-3000 | 0591866046420 | SEWER / WATER |
| Escondido Disposal, INC | PO BOX 5608, BUENA PARK, CA 90622-5608 | 53EC122999 | TRASH |
| Fairfield Municipal Utilities | 1000 Webster Street, FAIRFIELD, CA 94533-4883 | 0002192303 0002192402 0002193502 | SEWER / WATER WATER WATER |
| Fallbrook Waste & Recycling | PO BOX 5308, BUENA PARK, CA 90622-5308 | 20T3428240 | TRASH |
| FONTANA WATER COMPANY | 8440 Nuevo Ave, FONTANA, CA 92335 | 35107704601 35903719551 | WATER WATER |
| GARDEN GROVE DISPOSAL | PO BOX 78829, PHOENIX, AZ 85062-8829 | 306760123535 | TRASH |
| GI Industries | PO BOX 541065, LOS ANGELES, CA 90054-1065 | 300015766902835 | TRASH |
| GILTON SOLID WASTE MANAGEMENT INC | 755 SOUTH YOSEMITE AVENUE, OAKDALE, CA 95361 | 00082664900N000 | TRASH |
| GOLDEN STATE WATER COMPANY | PO BOX 9016, SAN DIMAS, CA 91773-9016 | 3112640000 0316940000 3510240000 4510240000 | SEWER / WATER WATER WATER WATER |
| Helix Water District | PO BOX 501848, SAN DIEGO, CA 92150-1848 | 198049050 198049060 610048254 610048293 610048307 | WATER WATER WATER WATER WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Imperial Irrigation District | PO BOX 937, IMPERIAL, CA 92251-0937 | 50407800<br>50450722<br>50452308<br>50453353<br>50453499<br>50454229 | ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC |
| Indio Water Authority | PO BOX 512490, LOS ANGELES, CA 90051-0490 | 73635115854<br>73635119060<br>73635121934<br>7363597488 | WATER<br>WATER<br>WATER<br>WATER |
| Industry Public Utility Commission -IPUC | 380 N. San Jacinto St. #2, HEMET, CA 92545 | 5007201 | ELECTRIC |
| Interface Security Systems LLC | 8339 Solutions Center Chicago, IL 60677-8003 | C-0001019 | SECURITY |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVENUE, IRVINE, CA 92618 | 20130365016 | SEWER / WATER |
| JMG SECURITY SYSTEMS INC | 17150 NEWHOPE STEET STE 109 FOUNTAIN VALLEY CA 92708 | 13806 | SECURITY |
| JURUPA COMMUNITY SERVICES DISTRICT | 11201 Harrel St., MIRA LOMA, CA 91752 | 363421<br>364011 | SEWER / WATER<br>WATER |
| LAKESIDE WATER DISTRICT | 10375 VINE STREET, LAKESIDE, CA 92040 | 00110315 | WATER |
| Las Vegas Valley Water District | 1001 S VALLEY VIEW BLVD, LAS VEGAS, NV 89153-0001 | 10504835256 | WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Los Angeles Department of Water And Power | PO BOX 30808, LOS ANGELES, CA 90030-0808 | 1430043001025009002301 | ELECTRIC |
| | | 1443630900651000000501 | ELECTRIC |
| | | 1443630900653000000101 | ELECTRIC |
| | | 1445903507500000000801 | ELECTRIC |
| | | 1445903507504000000701 | ELECTRIC |
| | | 1445903507506000000201 | ELECTRIC |
| | | 1445903507512000000201 | ELECTRIC |
| | | 1445903507514000000901 | ELECTRIC |
| | | 1492932504211000000601 | ELECTRIC |
| | | 1584371607021000100601 | ELECTRIC |
| | | 2509064326640000005001 | ELECTRIC |
| | | 2573589400603000000201 | ELECTRIC |
| | | 3503733513207000002001 | ELECTRIC |
| | | 3518747615630000001301 | ELECTRIC |
| | | 3548717815230009003301 | ELECTRIC |
| | | 3577888512811000000201 | ELECTRIC |
| | | 3600683011900009002001 | ELECTRIC |
| | | 3616371619350000001001 | ELECTRIC |
| | | 3623488906350000000001 | ELECTRIC |
| | | 7301910000 | ELECTRIC |
| | | 1445903507500000000101 | ELECTRIC / SEWER / WATER |
| | | 1534827701788000000001 | ELECTRIC / SEWER / WATER |
| | | 1445903507508000000001 | SEWER / WATER |
| | | 1492932504211000000001 | SEWER / WATER |
| | | 1534827701782000000501 | SEWER / WATER |
| | | 2509064326636000000201 | SEWER / WATER |
| | | 2573589400603000000801 | SEWER / WATER |
| | | 3503733513207000000101 | SEWER / WATER |
| | | 3518747615630000001201 | SEWER / WATER |
| | | 3548717815230009001001 | SEWER / WATER |
| | | 3577888512811000000901 | SEWER / WATER |
| | | 3616371619350009004001 | SEWER / WATER |
| | | 3548717815230009004001 | WATER |
| | | 3600683011900000000201 | WATER |
| M G DISPOSAL #676 | PO BOX 78829, PHOENIX, AZ 85062-8829 | 306763816899 | TRASH |
| MARBORG INDUSTRIES | PO BOX 4127, SANTA BARBARA, CA 93140 | 100993441 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| MESA CONSOLIDATED WATER DISTRICT | PAYMENT PROCESSING, PO BOX 515474, LOS ANGELES, CA 90051-6774 | 30000845121828 | WATER |
| MID-VALLEY DISPOSAL | PO BOX 12146, FRESNO, CA 93776 | 52532900 | TRASH |
| MISSION SPRINGS WATER DISTRICT | 66575 SECOND STREET, DESERT HOT SPRINGS, CA 92240-3711 | 2664900012 | WATER |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355, MODESTO, CA 95352-5355 | 26001216981 | ELECTRIC |
| MORENO VALLEY UTILITY | 380 N. Jacinto St. #202, HEMET, CA 92545 | 701325601 | ELECTRIC |
| NASA SERVICES, INC | PO BOX 1755, MONTEBELLO, CA 90640 | 600655 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Noble Americas Energy Solutions | 24220 Network Place, CHICAGO, IL 60673-1242 | 318526 | ELECTRIC |
| | | 324923 | ELECTRIC |
| | | 324924 | ELECTRIC |
| | | 324925 | ELECTRIC |
| | | 324926 | ELECTRIC |
| | | 324927 | ELECTRIC |
| | | 324928 | ELECTRIC |
| | | 324929 | ELECTRIC |
| | | 324930 | ELECTRIC |
| | | 324931 | ELECTRIC |
| | | 324932 | ELECTRIC |
| | | 324933 | ELECTRIC |
| | | 324934 | ELECTRIC |
| | | 324935 | ELECTRIC |
| | | 324936 | ELECTRIC |
| | | 324937 | ELECTRIC |
| | | 324938 | ELECTRIC |
| | | 324939 | ELECTRIC |
| | | 324940 | ELECTRIC |
| | | 324941 | ELECTRIC |
| | | 324942 | ELECTRIC |
| | | 324943 | ELECTRIC |
| | | 324944 | ELECTRIC |
| | | 324945 | ELECTRIC |
| | | 324946 | ELECTRIC |
| | | 324947 | ELECTRIC |
| | | 324948 | ELECTRIC |
| | | 324949 | ELECTRIC |
| | | 324950 | ELECTRIC |
| | | 324951 | ELECTRIC |
| | | 324952 | ELECTRIC |
| | | 324953 | ELECTRIC |
| | | 324954 | ELECTRIC |
| | | 324955 | ELECTRIC |
| | | 324956 | ELECTRIC |
| | | 324957 | ELECTRIC |
| | | 324958 | ELECTRIC |
| | | 324959 | ELECTRIC |
| | | 324960 | ELECTRIC |
| | | 324961 | ELECTRIC |
| | | 324962 | ELECTRIC |
| | | 324963 | ELECTRIC |
| | | 324964 | ELECTRIC |
| | | 324965 | ELECTRIC |
| | | 324966 | ELECTRIC |
| | | 324967 | ELECTRIC |
| | | 324968 | ELECTRIC |
| | | 324969 | ELECTRIC |
| | | 324970 | ELECTRIC |
| | | 324971 | ELECTRIC |
| | | 324972 | ELECTRIC |
| | | 324973 | ELECTRIC |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| NRWS COLLECTIONS | PO BOX 981178, WEST SACRAMENTO, CA 95798-1178 | 0201506839 | TRASH |
| NV Energy | PO BOX 10100, RENO, NV 89520 | 3000242678217425873 | ELECTRIC |
| | | 3000242678217477023 | ELECTRIC |
| | | 3000242678217479334 | ELECTRIC |
| | | 3000242678217487113 | ELECTRIC |
| | | 3000242678217489507 | ELECTRIC |
| | | 3000242678217560455 | ELECTRIC |
| | | 3000242678217628310 | ELECTRIC |
| | | 3000242678217728391 | ELECTRIC |
| | | 3000242678217740123 | ELECTRIC |
| | | 3000242678218797411 | ELECTRIC |
| | | 3000242678218897971 | ELECTRIC |
| | | 3000242678221575549 | ELECTRIC |
| | | 3000242678221603622 | ELECTRIC |
| | | 3000242678221604554 | ELECTRIC |
| | | 3000242678221628538 | ELECTRIC |
| | | 3000242678221630021 | ELECTRIC |
| | | 3000242678221630617 | ELECTRIC |
| | | 3000242678221654419 | ELECTRIC |
| | | 3000242678221705658 | ELECTRIC |
| | | 3000242678221720087 | ELECTRIC |
| | | 3000242678221880238 | ELECTRIC |
| | | 3000242678221886607 | ELECTRIC |
| | | 3000242678221900432 | ELECTRIC |
| | | 3000242678221910951 | ELECTRIC |
| | | 3000242678221918053 | ELECTRIC |
| | | 3000242678221929217 | ELECTRIC |
| | | 3000242678221952334 | ELECTRIC |
| | | 3000242678222007401 | ELECTRIC |
| | | 3000242678222016972 | ELECTRIC |
| | | 3000242678222025932 | ELECTRIC |
| | | 3000242678222043083 | ELECTRIC |
| | | 3000242678222222778 | ELECTRIC |
| | | 3000242678222222786 | ELECTRIC |
| | | 3000242678222556431 | ELECTRIC |
| Oak Park Water Service | 1001 Partridge Sr. Ste 150, VENTURA, CA 93003-0704 | 01051504 | WATER |
| OLIVENHAIN MUNICIPAL WATER DISTRICT | PO BOX 502630, SAN DIEGO, CA 921502630 | 04094506900 | WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Otay Water District | PO BOX 51375, LOS ANGELES, CA 90051-5675 | 916019715<br>900013427<br>916019616 | SEWER / WATER<br>WATER<br>WATER |
| PADRE DAM MUNICIPAL WATER DISTRICT | 9300 FANITA PKWY, SANTEE, CA 92071 | 208025101712 | SEWER / WATER |
| PALM SPRINGS DISPOSAL SERVICES | PO BOX 2711, PALM SPRINGS, CA 92263-2711 | 100756848 | TRASH |
| PALMS SPRINGS SANITATION | PO BOX 1922, INDIANAPOLIS, IN 46206-1922 | 2941029416 | SEWER |
| Park Disposal | PO BOX 5398, BUENA PARK, CA 90622-5398 | 37U5626785 | TRASH |
| Park Water Company | PO BOX 7002, DOWNEY, CA 90241-7002 | 119810<br>120435<br>123710 | WATER<br>WATER<br>WATER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| PG&E | PO BOX 997300, SACRAMENTO, CA 95899-7300 | 02413841228 | ELECTRIC |
| | | 03755479726 | ELECTRIC |
| | | 08656648287 | ELECTRIC |
| | | 11259367446 | ELECTRIC |
| | | 19818078982 | ELECTRIC |
| | | 20627259813 | ELECTRIC |
| | | 25098664102 | ELECTRIC |
| | | 28846497130 | ELECTRIC |
| | | 36087964817 | ELECTRIC |
| | | 37881104741 | ELECTRIC |
| | | 42448447385 | ELECTRIC |
| | | 44500253156 | ELECTRIC |
| | | 47139133459 | ELECTRIC |
| | | 49691426529 | ELECTRIC |
| | | 50860119705 | ELECTRIC |
| | | 65142748246 | ELECTRIC |
| | | 66572130087 | ELECTRIC |
| | | 80534272754 | ELECTRIC |
| | | 86738397693 | ELECTRIC |
| | | 88858561280 | ELECTRIC |
| | | 91800830852 | ELECTRIC |
| | | 97085274252 | ELECTRIC |
| | | 00480566868 | ELECTRIC / GAS |
| | | 00781672951 | ELECTRIC / GAS |
| | | 09192464858 | ELECTRIC / GAS |
| | | 09762448802 | ELECTRIC / GAS |
| | | 13520410377 | ELECTRIC / GAS |
| | | 14166630658 | ELECTRIC / GAS |
| | | 15414592509 | ELECTRIC / GAS |
| | | 15775573858 | ELECTRIC / GAS |
| | | 15918001395 | ELECTRIC / GAS |
| | | 16014612176 | ELECTRIC / GAS |
| | | 17205346319 | ELECTRIC / GAS |
| | | 18694473184 | ELECTRIC / GAS |
| | | 20058499367 | ELECTRIC / GAS |
| | | 20114108358 | ELECTRIC / GAS |
| | | 28079024791 | ELECTRIC / GAS |
| | | 31145183997 | ELECTRIC / GAS |
| | | 35144727928 | ELECTRIC / GAS |
| | | 43549919538 | ELECTRIC / GAS |
| | | 45077902232 | ELECTRIC / GAS |
| | | 49136050330 | ELECTRIC / GAS |
| | | 51665451129 | ELECTRIC / GAS |
| | | 53196391865 | ELECTRIC / GAS |
| | | 53709144819 | ELECTRIC / GAS |
| | | 57933248767 | ELECTRIC / GAS |
| | | 60025302658 | ELECTRIC / GAS |
| | | 72217741932 | ELECTRIC / GAS |
| | | 80021339231 | ELECTRIC / GAS |
| | | 91407319416 | ELECTRIC / GAS |
| | | 94727934187 | ELECTRIC / GAS |
| | | 98334530262 | ELECTRIC / GAS |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Pico Water District | 4843 S. Church St., PO BOX 758, PICO RIVERA, CA 90660 | 334300000 | WATER |
| Pleasant Valley Mutual Water Company | 1863 Las Posas Road, CAMARILLO, CA 93010 | 222666001 | WATER |
| PLEASANTON GARBAGE SERVICE | PO BOX 399, PLEASANTON, CA 94566-0399 | 7065892 | TRASH |
| Rainbow Disposal | PO BOX 1026, HUNTINGTON BEACH, CA 92647-1026 | 146723<br>149943<br>150725 | TRASH<br>TRASH<br>TRASH |
| RANCHO DISPOSAL SERVICES, INC. | PO BOX 6766, BUENA PARK, CA 90622-6766 | 04CR301947 | TRASH |
| Recology of The Coast | PO BOX 60648, LOS ANGELES, CA 90060-0648 | 1210171793 | TRASH |
| RECOLOGY VACAVILLE SOLANO | 1 TOWN SQUARE PLACE SUITE 200, VACAVILLE, CA 95688 | 051335280 | TRASH |
| Republic Services | PO BOX 78040, PHOENIX, AZ 85062-8040 | 307537024424<br>309150003925<br>309150005007 | TRASH<br>TRASH<br>TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Republic Services. | PO BOX 78829, PHOENIX, AZ 85062-8829 | 306200154565 | TRASH |
| | | 306201726894 | TRASH |
| | | 306201728793 | TRASH |
| | | 306201729258 | TRASH |
| | | 306201730376 | TRASH |
| | | 306201731831 | TRASH |
| | | 306202736466 | TRASH |
| | | 306202736467 | TRASH |
| | | 306202736468 | TRASH |
| | | 306202736745 | TRASH |
| | | 306202736746 | TRASH |
| | | 306202738090 | TRASH |
| | | 306202738200 | TRASH |
| | | 306202738201 | TRASH |
| | | 306202738203 | TRASH |
| | | 306204707808 | TRASH |
| | | 306204707811 | TRASH |
| | | 306204708084 | TRASH |
| | | 306204708137 | TRASH |
| | | 306205709406 | TRASH |
| | | 306205709554 | TRASH |
| | | 307530082765 | TRASH |
| | | 307530083823 | TRASH |
| | | 307530084568 | TRASH |
| | | 307530084586 | TRASH |
| | | 307530085710 | TRASH |
| | | 307535084220 | TRASH |
| | | 307537017498 | TRASH |
| | | 307537017570 | TRASH |
| | | 307537019683 | TRASH |
| | | 307537020076 | TRASH |
| | | 307537020077 | TRASH |
| | | 307537024403 | TRASH |
| | | 307537024404 | TRASH |
| | | 307537024405 | TRASH |
| | | 307537024407 | TRASH |
| | | 307537024409 | TRASH |
| | | 307537024410 | TRASH |
| | | 307537024411 | TRASH |
| | | 307537024412 | TRASH |
| | | 307537024418 | TRASH |
| | | 307537024419 | TRASH |
| | | 307537024422 | TRASH |
| | | 307537024423 | TRASH |
| | | 309150003796 | TRASH |
| | | 7537024424 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| SACRAMENTO COUNTY UTILITIES | PO BOX 1804, SACRAMENTO, CA 95812 | 50008478348<br>50008747388<br>50008755520<br>50008683232 | SEWER<br>SEWER<br>SEWER<br>SEWER / WATER |
| Salt River Proj Ag I & P Dist | PO BOX 2950, PHOENIX, AZ 85062-2950 | 013103008<br>083662002<br>097842001<br>111662000<br>130672009<br>153422001<br>158582000<br>163032000<br>192472003<br>193572002<br>286772007<br>288582008<br>309133005<br>326222000<br>337022000<br>357872008<br>367572007<br>374024005<br>410432001<br>453423005<br>578813006<br>581792009<br>590662000<br>619662007<br>714013004<br>782403002<br>842622001<br>853014005<br>922123006<br>949762003 | ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| San Diego Gas & Electric | PO BOX 25111, SANTA ANA, CA 92799-5111 | 04087506760 | ELECTRIC |
| | | 11135332537 | ELECTRIC |
| | | 33430293842 | ELECTRIC |
| | | 44442253013 | ELECTRIC |
| | | 45975109662 | ELECTRIC |
| | | 58653582159 | ELECTRIC |
| | | 68233400368 | ELECTRIC |
| | | 68713786260 | ELECTRIC |
| | | 75237291586 | ELECTRIC |
| | | 80971617079 | ELECTRIC |
| | | 83532383546 | ELECTRIC |
| | | 90608706344 | ELECTRIC |
| | | 13090071555 | ELECTRIC / GAS |
| | | 20433001637 | ELECTRIC / GAS |
| | | 29657321852 | ELECTRIC / GAS |
| | | 34635367209 | ELECTRIC / GAS |
| | | 55855327755 | ELECTRIC / GAS |
| | | 62379013036 | ELECTRIC / GAS |
| | | 70974470501 | ELECTRIC / GAS |
| | | 91632633025 | ELECTRIC / GAS |
| | | 40907268132 | GAS |
| | | 45975146334 | GAS |
| | | 47403618843 | GAS |
| | | 65810093384 | GAS |
| | | 68713815523 | GAS |
| | | 75237298813 | GAS |
| | | 80971609605 | GAS |
| | | 86371666442 | GAS |
| | | 90608699713 | GAS |
| SAN GABRIEL VALLEY WATER COMPANY | PO BOX 5970, EL MONTE, CA 91734-1970 | 13070008400 | WATER |
| SAN JOSE WATER COMPANY | PO BOX 229, SAN JOSE, CA 95103-0229 | 18485100004 | WATER |
| | | 30779000006 | WATER |
| SAN LUIS GARBAGE CO | FOR SAN LUIS CARBAGE CO DIST 4110, PO BOX 60248, LOS ANGELES, CA 90060-0248 | 411010064888 | TRASH |
| SANDSTONE RENTALS | PO BOX 80101, BAKERSFIELD, CA 93380 | 800675 | TRASH |
| | | 820093 | TRASH |
| | | 820095 | TRASH |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| SFPUC | PO BOX 7369, SAN FRANCISCO, CA 94120-7369 | 3974623277<br>4631568188<br>1770120000<br>6079020000<br>9450930861 | SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER |
| Signal Hill Disposal (EDCO Disposal) | PO BOX 398, BUENA PARK, CA 90621 | 38V1660024 | TRASH |
| SMUD | PO BOX 15555, SACRAMENTO, CA 95852 | 3427742<br>3429127<br>3447690<br>3464466<br>3491137<br>3563837<br>3751617<br>3755311<br>3757829<br>3784190 | ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC<br>ELECTRIC |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| So Cal Gas | PO BOX C, MONTEREY PARK, CA 91756 | 00657845574 | GAS |
| | | 01181260926 | GAS |
| | | 01262263336 | GAS |
| | | 01541917066 | GAS |
| | | 01670949856 | GAS |
| | | 01812454120 | GAS |
| | | 01901997096 | GAS |
| | | 02295704718 | GAS |
| | | 02651472512 | GAS |
| | | 03385767573 | GAS |
| | | 03535793669 | GAS |
| | | 03610515888 | GAS |
| | | 03749115543 | GAS |
| | | 03852596117 | GAS |
| | | 03861626160 | GAS |
| | | 04004799393 | GAS |
| | | 04026150054 | GAS |
| | | 04630442848 | GAS |
| | | 04674050267 | GAS |
| | | 04979725050 | GAS |
| | | 05281146158 | GAS |
| | | 05623326070 | GAS |
| | | 05781341697 | GAS |
| | | 05799365597 | GAS |
| | | 06009141760 | GAS |
| | | 06118664199 | GAS |
| | | 06192466826 | GAS |
| | | 06638906872 | GAS |
| | | 06662029930 | GAS |
| | | 06712199675 | GAS |
| | | 06780746704 | GAS |
| | | 06795597472 | GAS |
| | | 06895998687 | GAS |
| | | 07057850344 | GAS |
| | | 07087036385 | GAS |
| | | 07132673364 | GAS |
| | | 07136923054 | GAS |
| | | 07222919461 | GAS |
| | | 07236875667 | GAS |
| | | 07293176918 | GAS |
| | | 07780974841 | GAS |
| | | 07874751881 | GAS |
| | | 08016498241 | GAS |
| | | 08106010773 | GAS |
| | | 08123055769 | GAS |
| | | 08500960284 | GAS |
| | | 08518396612 | GAS |
| | | 08815875318 | GAS |
| | | 08830579150 | GAS |
| | | 08944641045 | GAS |
| | | 09557400463 | GAS |
| | | 09730601755 | GAS |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Southern California Edison Company | PO BOX 300, ROSEMEAD, CA 91772 | 2295277123 | ELECTRIC |
| | | 2296860240 | ELECTRIC |
| | | 2296935877 | ELECTRIC |
| | | 2297042681 | ELECTRIC |
| | | 2298191503 | ELECTRIC |
| | | 2298446998 | ELECTRIC |
| | | 2298495383 | ELECTRIC |
| | | 2299142844 | ELECTRIC |
| | | 2299325522 | ELECTRIC |
| | | 2299326033 | ELECTRIC |
| | | 2299326215 | ELECTRIC |
| | | 2299326363 | ELECTRIC |
| | | 2299671578 | ELECTRIC |
| | | 2299953018 | ELECTRIC |
| | | 2300020237 | ELECTRIC |
| | | 2300020591 | ELECTRIC |
| | | 2300343043 | ELECTRIC |
| | | 2300405115 | ELECTRIC |
| | | 2300405602 | ELECTRIC |
| | | 2300405768 | ELECTRIC |
| | | 2301579595 | ELECTRIC |
| | | 2301615621 | ELECTRIC |
| | | 2301853511 | ELECTRIC |
| | | 2302457106 | ELECTRIC |
| | | 2303750434 | ELECTRIC |
| | | 2305010761 | ELECTRIC |
| | | 2305238404 | ELECTRIC |
| | | 2305595274 | ELECTRIC |
| | | 2305739724 | ELECTRIC |
| | | 2305740383 | ELECTRIC |
| | | 2305977696 | ELECTRIC |
| | | 2306049917 | ELECTRIC |
| | | 2306145871 | ELECTRIC |
| | | 2306315201 | ELECTRIC |
| | | 2306396474 | ELECTRIC |
| | | 2306396656 | ELECTRIC |
| | | 2306975806 | ELECTRIC |
| | | 2307017368 | ELECTRIC |
| | | 2307426650 | ELECTRIC |
| | | 2307843383 | ELECTRIC |
| | | 2307903849 | ELECTRIC |
| | | 2309390144 | ELECTRIC |
| | | 2309398063 | ELECTRIC |
| | | 2309559151 | ELECTRIC |
| | | 2309803120 | ELECTRIC |
| | | 2309846988 | ELECTRIC |
| | | 2309847184 | ELECTRIC |
| | | 2310070388 | ELECTRIC |
| | | 2310084173 | ELECTRIC |
| | | 2310084637 | ELECTRIC |
| | | 2310084959 | ELECTRIC |
| | | 2310201264 | ELECTRIC |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Southwest Gas | PO BOX 98890, LAS VEGAS, NV 89150-0101 | 1211457036002 | GAS |
| | | 2111007010026 | GAS |
| | | 2114912260003 | GAS |
| | | 2114952110003 | GAS |
| | | 2114997565003 | GAS |
| | | 2115000797003 | GAS |
| | | 2115036317003 | GAS |
| | | 2115043039003 | GAS |
| | | 2115065873003 | GAS |
| | | 2115152883003 | GAS |
| | | 2115154747003 | GAS |
| | | 2115199248003 | GAS |
| | | 2115736323004 | GAS |
| | | 2115982507004 | GAS |
| | | 2117688690002 | GAS |
| | | 2117691867002 | GAS |
| | | 2117708123002 | GAS |
| | | 2117724183002 | GAS |
| | | 2117744307002 | GAS |
| | | 2117747874002 | GAS |
| | | 2117748984002 | GAS |
| | | 2117753147002 | GAS |
| | | 2117770885002 | GAS |
| | | 2117771873002 | GAS |
| | | 2117781166002 | GAS |
| | | 2117813179002 | GAS |
| | | 2117820914002 | GAS |
| | | 2117825508002 | GAS |
| | | 2117837045002 | GAS |
| | | 2117977046002 | GAS |
| | | 4210188535024 | GAS |
| | | 4211074513023 | GAS |
| | | 4211818417025 | GAS |
| | | 4214041300004 | GAS |
| | | 4214776469003 | GAS |
| | | 4214788358004 | GAS |
| | | 4215491085004 | GAS |
| | | 4215612421004 | GAS |
| | | 4215804936004 | GAS |
| | | 4215837591002 | GAS |
| | | 4215856234004 | GAS |
| | | 4216067906002 | GAS |
| | | 4216983948002 | GAS |
| | | 4217018145002 | GAS |
| | | 4217211733002 | GAS |
| | | 4217275605002 | GAS |
| | | 4217427029002 | GAS |
| | | 4217516599002 | GAS |
| | | 4217534948002 | GAS |
| | | 4217549801002 | GAS |
| | | 4217557460002 | GAS |
| | | 4217563405002 | GAS |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Suburban Water Systems | PO BOX 6105, WEST COVINA, CA 91722 | 006000017162<br>006000092156<br>006000101337 | WATER<br>WATER<br>WATER |
| SUNSET SCAVENGER COMPANY | PO BOX 60846, LOS ANGELES, CA 90060-0846 | 515248638<br>515273933<br>515326475 | TRASH<br>TRASH<br>TRASH |
| SUPERIOR SANITATION SERVICE INC | 2620 South Union Ave., BAKERSFIELD, CA 93307-5412 | 343366 | TRASH |
| SWEETWATER AUTHORITY | PO BOX 2328, CHULA VISTA, CA 91912-2328 | 64929900<br>64930000<br>64930100<br>64930150<br>64931500 | WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Town of Gilbert | PO BOX 52653, PHOENIX, AZ 85072-2653 | 07303483<br>07316660<br>07299195<br>07299196<br>07303482<br>07309813 | SEWER / WATER<br>SEWER / WATER<br>WATER<br>WATER<br>WATER<br>WATER |
| Trico Disposal | PO BOX 7166, PO BOX7166, BUENA PARK, CA 90622 | 01TC471338 | TRASH |
| UNIVERSAL WASTE SYSTEMS INC | PO BOX 3038, WHITTIER, CA 90670 | 34435<br>34436<br>34441<br>34442<br>34443<br>34444<br>34445<br>34446<br>34447<br>34448<br>34449<br>34472<br>34482<br>34483<br>34533<br>34535<br>35143<br>50737 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| Vallejo Sanitation and Flood Control District | 450 Ryder Street, VALLEJO, CA 94590 | 9841140960 | SEWER |

| Vendor Name | Address | Account Numbers | Type of Service |
|---|---|---|---|
| Vista Irrigation District | 1391 ENGINEER STREET, VISTA, CA 92081-8836 | 022116302<br>022116352 | WATER<br>WATER |
| Walnut Valley Water District | 271 Brea Canyon Rd., WALNUT, CA 91789-3049 | 527023127023 | WATER |
| WARE DISPOSAL INC | PO BOX 8089, NEWPORT BEACH, CA 92658 | 303002<br>306407 | TRASH<br>TRASH |
| Waste Management | PO BOX 541065, LOS ANGELES, CA 90054-1065 | 012021514525191<br>064437364122162<br>066436067722161<br>108000162525158<br>118277117428841<br>130019310815840<br>131019282615848<br>200018497502833<br>420015325902839<br>518006429010827<br>COR005887301611<br>MOR010616323712<br>MUR006157223717 | TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH<br>TRASH |
| West Valley Water District | PO BOX 920, RIALTO, CA 92377 | 6693739888<br>6693739894<br>6693739896 | WATER<br>WATER<br>WATER |
| Western Municipal Water District | PO BOX 7000, ARTESIA, CA 90702-7000 | 0036398023485 | WATER |
| YUCAIPA DISPOSAL, INC. | PO BOX 5429, BUENA PARK, CA 90622-5429 | 13YC390047 | TRASH |
| YUCAIPA VALLEY WATER DISTRICT | PO BOX 730, YUCAIPA, CA 92399 | 821076900<br>841082300 | SEWER / WATER<br>SEWER / WATER |
| Yukon Disposal Service | PO BOX 5460, BUENA PARK, CA 90622-5460 | 08K2310026 | TRASH |

**EXHIBIT B**

**Proposed Order**

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| FRESH & EASY NEIGHBORHOOD | : | Case No. 13-_____ (____) |
| MARKET INC., *et al.*,[1] | : | |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

### INTERIM ORDER ESTABLISHING PROCEDURES FOR THE PROVISION OF ADEQUATE ASSURANCE TO THE DEBTORS' UTILITY PROVIDERS

This matter coming before the Court on the Motion of the Debtors for Interim and Proposed Final Orders Establishing Procedures for the Provision of Adequate Assurance to the Debtors' Utility Providers (the "Motion")[2] filed by the above-captioned debtors (collectively, the "Debtors"); the Court having reviewed the Motion and the First Day Declaration and having considered the statements of counsel and the evidence adduced with respect to the Motion at a hearing before the Court (the "Hearing"); the Court having found that (i) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, (ii) venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409, (iii) this is a core proceeding pursuant to 28 U.S.C. § 157(b) and (iv) notice of the Motion and the Hearing was sufficient under the circumstances; after due deliberation the Court having determined that the relief requested in the Motion is in the best interests of the Debtors, their estates and their creditors; and good and sufficient cause having been shown;

---

[1] The Debtors are the following two entities (the last four digits of their respective taxpayer identification numbers follow in parentheses): Fresh & Easy Neighborhood Market Inc. (7028) and Fresh & Easy Property Company LLC (9636). The address of each of the Debtors is 2120 Park Place, Suite 200, El Segundo, California 90245.

[2] Capitalized terms not otherwise defined herein have the meanings given to them in the Motion.

IT IS HEREBY ORDERED THAT:

1.       The Motion is GRANTED.

2.       Subject to the procedures described below, no Utility Company may (i) alter, refuse, terminate or discontinue utility services to, and/or discriminate against, the Debtors on the basis of the commencement of these chapter 11 cases or on account of outstanding prepetition invoices or (ii) require additional assurance of payment, other than the Proposed Adequate Assurance, as a condition to the Debtors receiving such utility services.

3.       The Debtors shall deposit, as adequate assurance, $686,026 into a segregated account (the "Adequate Assurance Deposit") within 20 days of the Petition Date.

4.       Subject to the entry of the Final Order and the Adequate Assurance Procedures set forth below, the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future utility services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance of future payment to the Utility Companies and satisfies the requirements of section 366 of the Bankruptcy Code.

5.       The following Adequate Assurance Procedures are approved in all respects:

   a.       Any Utility Company desiring assurance of future payment for utility service beyond the Proposed Adequate Assurance must serve a request (an "Additional Assurance Request") so that it is received by the Debtors by no later than 30 days after the Petition Date (the "Request Deadline") at the following addresses: (i) Fresh & Easy Neighborhood Market Inc., 2120 Park Place, Suite 200, El Segundo, California 90245, Fax No. (310) 341-1501 (Attn: Mary Kasper); (ii) Jones Day, 222 East 41st Street, New York, NY 10017, Fax No. (212) 755-7306 (Attn: Justin F. Carroll); and (iii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Fax No. (302) 651-7701 (Attn: John Knight).

   b.       Any Additional Assurance Request must: (i) be made in writing; (ii) specify the amount and nature of assurance of payment that

would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) explain why the requesting Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance as future payment.

c.      Upon the Debtors' receipt of an Additional Assurance Request at the addresses set forth above, the Debtors shall have 20 days from the Request Deadline (collectively, the "Resolution Period") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Debtors and the applicable Utility Company also may agree to extend the Resolution Period.

d.      The Debtors, in their discretion, may resolve any Additional Assurance Request by mutual agreement with the requesting Utility Company and without further order of the Court, and may, in connection with any such resolution, in their discretion, provide the requesting Utility Company with additional assurance of future payment in a form satisfactory to the Utility Company, including, but not limited to, cash deposits, prepayments and/or other forms of security, if the Debtors believe such additional assurance is reasonable.

e.      If the Debtors determine that an Additional Assurance Request is not reasonable and are not able to resolve such request during the Resolution Period, the Debtors, during or promptly after the Resolution Period, will request a hearing before this Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "Determination Hearing"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

f.      Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such request shall be restrained from discontinuing, altering or refusing service to the Debtors.

6.      The following Opt-Out Procedures are approved in all respects:

a.      A Utility Company that desires to opt out of the Adequate Assurance Procedures must file an objection (an "Opt-Out Notice") with the Court and serve such Opt-Out Notice so that it is <u>actually received</u> within 15 days of entry of the Interim Order by the Debtors at the following addresses:  (i) Fresh & Easy Neighborhood Market Inc., 2120 Park Place, Suite 200, El Segundo, California 90245, Fax No. (310) 341-1501 (Attn: Mary Kasper); (ii) Jones Day, 222 East 41st Street, New York, NY 10017, Fax No. (212) 755-7306 (Attn: Justin F. Carroll); and (iii) Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801, Fax No. (302) 651-7701 (Attn: John Knight).

b.      Any Opt-Out Notice must:  (i) be made in writing; (ii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iii) describe any deposits, prepayments or other security currently held by the objecting Utility Company; and (iv) identify, and explain the basis of, the Utility Company's proposed adequate assurance requirement under section 366(c)(2) of the Bankruptcy Code.

c.      The Debtors, in their discretion, may resolve any Opt-Out Notice by mutual agreement with the objecting Utility Company and without further order of the Court, and may, in connection with any such resolution and in its discretion, provide a Utility Company with adequate assurance of future payment, including, but not limited to, cash deposits, prepayments or other forms of security, if the Debtors believe such assurance of payment is reasonable.

d.      If the Debtors determine that an Opt-Out Notice is not reasonable and are not able to reach a prompt alternative resolution with the objecting Utility Company, the Opt-Out Notice will be heard at the final hearing on the Motion (the "<u>Final Hearing</u>").

e.      Any Utility Company that does not timely file an Opt-Out Notice is deemed to consent to, and shall be bound by, the Adequate Assurance Procedures.

7.      The Debtors are authorized, as necessary, to provide a copy of this order (the "<u>Interim Order</u>") and any final order (when and if entered) (the "<u>Final Order</u>") to any Utility Company not listed on the Utility Service List (collectively, the "<u>Additional Utility Companies</u>"),

as such Utility Companies are identified.  Promptly upon their discovery of an Additional Utility Company, the Debtors shall increase the Adequate Assurance Deposit by an amount equal to approximately two weeks of the Debtors' estimated aggregate utility expense for each Additional Utility Company.  The Additional Utility Companies are subject to the terms of the Interim Order and Final Order (when and if entered), including the Adequate Assurance Procedures, provided, however:  (i) the Opt-Out Procedures shall apply only to the extent that an Opt-Out Notice submitted by an Additional Utility Company is filed with the Court and submitted to the Debtors and their counsel no later than 15 days after the Debtors serve the Interim Order or Final Order, if entered, on the Additional Utility Company; and (ii) the deadline for an Additional Utility Company to submit an Additional Assurance Request under the Adequate Assurance Procedures shall be 25 days after the date the Debtors serve the Interim Order or Final Order, if entered, on the Additional Utility Company.

8.      A Utility Company shall be deemed to have adequate assurance of payment under section 366 of the Bankruptcy Code unless and until:  (i) the Debtors, in their discretion, agree to an alternative assurance of payment with the Utility Company in resolution of an Additional Assurance Request or Opt-Out Notice; or (ii) this Court enters an order at the Final Hearing or any Determination Hearing requiring that additional adequate assurance of payment be provided.

9.      A Final Hearing to resolve any objections to the relief sought in the Motion shall be conducted on [_____], 2013 at _____ __.m., Eastern Time.

10.      Nothing herein constitutes a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Service List.

11.     The Debtors shall serve a copy of this Order and a notice of the Final Hearing within two (2) business days of the date this Order is entered on the following parties: (i) the Office of the United States Trustee for the District of Delaware; (ii) the parties included on the Debtors' consolidated list of twenty (20) largest unsecured creditors, as identified in the Debtors' chapter 11 petitions; (iii) each Utility Company listed on the Utility Service List; and (iv) all parties entitled to notice pursuant to Local Rule 9013-1(m).

12.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

13.     The terms and conditions of this Order shall be effective and enforceable immediately upon its entry.  This Order shall be deemed to be the Final Order with respect to any Utility Company that does not file a timely Opt-Out Notice as described herein.

Dated: _____, 2013
        Wilmington, Delaware

_____
UNITED STATES BANKRUPTCY JUDGE