## ANNEX A

**List of Assumed Contracts and Leases**

**REVISED CONTRACT SCHEDULE**

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 1 | Price List, undated, provided by 3M Food Safety to Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 11.1.2.1 | 3M Food Safety Carl Salomone 3M Center Building 275-5W-05 St Paul, MN 55144-1000 | | $ |
| 2 | Security Service Agreement, made July 28, 2010, between ABM Security Service ("ABM") and Fresh & Easy Neighborhood Markets ("Fresh & Easy") 14.2.12.5 | ABM Security Service Attn President and General Counsel 4745 N. 7th Street Suite 102 Phoenix, AZ 85014 | | $ |
| 3 | Consulting Agreement, [undated], between ADP Taxware division of ADP, Inc. and Customer not specified, but assume Fresh & Easy]. 14.2.9.14 | ADP Taxware division of ADP, Inc. Attn President and General Counsel 401 Edgewater Place Wakefield, MA 018806210 | | $ |
| 4 | Addendum to License Agreement, dated March 26, 2007 to the License Agreement, dated December 19, 2006, between ADP Taxware division of ADP,Inc. and Tesco Stores West ("Fresh & Easy"). 14.2.9.15 | ADP Taxware division of ADP, Inc. Attn President and General Counsel 401 Edgewater Place Wakefield, MA 018806210 | | $ |
| 5 | Rider made on January 21, 2011, by and between ADTSecurity Services, Inc. and Fesh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.8 | ADT Security Services, Inc. One Town Center Road Boca Raten, FL 33498-1010 | | $ |
| 6 | ADT Commercial Sales Agreement ("Agreement") effective October 22, 2010, by and between ADT Security Services, Inc. ("ADT") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.1 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 7 | ADT Commercial Sales Agreement ("Agreement") effective October 22, 2010, by and between ADT Security Services, Inc. ("ADT") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.2 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 8 | ADT Commercial Sales Agreement ("Agreement") effective October 22, 2010, by and between ADT Security Services, Inc. ("ADT") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.3 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 9 | Rider made on January 11, 2012, by and between ADTSecurity Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.15 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 10 | ADT Commercial Sales Agreement ("Agreement") effective February 2, 2011, by and between ADT Security Service, Inc. ("ADT") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.4 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 11 | Rider made on October 14, 2011, by and between ADT Security Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.13 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 12 | Rider made on March 22, 2011, by and between ADT Security Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.9 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 13 | Rider made on January 11, 2012, by and between ADTSecurity Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.14 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 14 | Rider made on March 26, 2012, by and between ADT Security Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.5 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 15 | Rider made on April 3, 2012, by and between ADT Security Services, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.6 | ADT Security Services, Inc. Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 16 | Services Agreement ("Agreement"), made March 22, 2010, by and between AeroTek Scientific, LLC ("AeroTek") and Fresh & Easy. 14.2.8.1.3.3 | AeroTek Scientific, LLC Attn: Assistant Controller West Region 7301 Parkway Drive Hanover, MD 21076 | | $ |
| 17 | Group Agreement ("Agreement") effective January 1, 2013, by and between Aetna Health Inc. ("Aetna") and Fresh andEasy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.8.2.1.3 | Aetna Health Inc. Attn President and General Counsel 1425 Union MeetingRoad Blue Bell, PA 19422 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 18 | Group Agreement ("Agreement") effective January 1, 2013, by and between Aetna Health Inc. ("Aetna") and Fresh and Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.8.2.1.1 | Aetna Health Inc.<br>Attn: Employer Services Contact Coordinator<br>1385 E Shaw<br>Fresno, CA 93710 | | $ |
| 19 | Group Agreement ("Agreement") effective January 1, 2013, by and between Aetna Health of California, Inc. ("Aetna")and Fresh and Easy Neighborhood Market, Inc. ("Contract Holder").<br><br>14.2.8.2.1.2 | Aetna Health of California, Inc.<br>Attn: Employer Services Contact Coordinator<br>1385 E Shaw<br>Fresno, CA 93710 | | $ |
| 20 | Benefit Plan by and between Aetna Life Insurance Company ("Aetna") and Fresh & Easy Neighborhood Market, Inc. (Fresh & Easy").<br><br>14.2.8.2.1.4; 14.2.8.2.1.5; 14.2.8.2.1.6; 14.2.8.2.1.7 | Aetna Life Insurance Company<br>Attn President and General Counsel<br>1425 Union Meeting Road<br>Blue Bell, PA 19422 | | $ |
| 21 | Bulk Product Agreement effective April 28, 2008 by and between Air Liquide Industrial U.S. LP and 2 Sisters Food Group, Inc. ("Customer"); assigned to Fresh & Easy effective July 6, 2010.<br><br>14.2.3.1.1 | Air Liquide Industrial U.S. LP<br>Attn President and General Counsel<br>9756 Santa Fe Springs Road<br>Santa Fe Springs, CA 90670 | | $         21,402.00 |
| 22 | Client Service Agreement ("Agreement"), dated November 6, 2012, by and between Ajilon Professional Staffing, LLC ("Ajilon") and Fresh & Easy.<br><br>14.2.8.1.3.2 | Ajilon Professional Staffing LLC<br>Magally I. Gomez<br>19191 S Vermont Avenue<br>Suite 840<br>Torrance, CA 90502 | | $ |
| 23 | Agreement, made as of November 1, 2006, by and between ALIC Enterprises LLC dba Arizona Liquor Industry Consultants and Tesco Stores West, Inc. ("Fresh & Easy").<br><br>14.2.14.1 | ALIC Enterprises LLC dba Arizona Liquor Industry Consultants<br>Randy Nations (President & Managing Member)<br>P O Box 2502<br>Chandler, AZ 85244-2505 | | $ |
| 24 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Allens, Inc ("Supplier"). | Allens, Inc.<br>Jim Sanders<br>305 East Main Street<br>Siloam Springs, AR 72761 | | $ |
| 25 | Conditions of Purchase For Goods; undated, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and American Aero Foods, LLC ("Supplier"). | American Aero Foods, LLC<br>Senior Vice President Sales & Marketing; President<br>840 Tourmaline Drive<br>Newbury Park, CA 91320 | | $ |
| 26 | Security Services Agreement, made and entered into as of September 17, 2007, by and between American Corporate Security, Inc. ("Contractor") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.12.6 | American Corporate Security, Inc.<br>Attn: Larry J. Saye<br>One World Trade Center<br>Suite 1240<br>Long Beach, CA 90831-1240 | | $ |
| 27 | Agreement for American Express Card Acceptance ("Agreement") effective as of March 10, 2008, by ad between American Express Travel Related Services Company, Inc. ("American Express") and Fresh & Easy  Neighborhood Market, Inc. ("Fresh & Easy"), a amended by the Amendment to Agreement effective as of March 10, 2008.<br><br>3.4.4.2.1.1 | American Express Travel Related Services Company, Inc.<br>Attn: Department 87<br>PO Box 53773<br>Phoenix, AZ 85072 | | $ |
| 28 | Commercial Music Service Agreement ("Agreement") made ___, 2007, by and between, American Music Environments, Inc. (AME) and Fresh and Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.14.1.1 | American Music Environments, Inc.<br>Thomas Krikorian (President)<br>1133 W. Long Lake Road<br>Suite 200<br>Bloomfield Hills, Michigan 48302 | | $ |
| 29 | Conditions for Purchase of Goods ("Contract"), undated  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and American Safety Razor  ("Supplier"). | American Safety Razor<br>Attn President and General Counsel<br>24234 Network Place<br>Chicago, IL 60673 | | $ |
| 30 | Contract Agreement, effective August 6, 2010, by and between Anderson Security Agency ("Contractor") and Fresh & Easy Neighborhood Market ("Fresh & Easy").<br><br>14.2.12.7 | Anderson Security Agency<br>Kimberly Anderson-Matich (Managing Member)<br>PO Box 42690<br>Phoenix, AZ 85080 | | $         4,371.00 |
| 31 | Conditions of Purchase for Goods ("Contract") dated March 23, 2010, by and between Andrew & Williamson Fresh Produce ("Supplier") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy").<br><br>14.2.5.1.25 | Andrew & Williamson Fresh Produce<br>John Farrington<br>9940 Marconi Drive<br>San Diego, CA 92154 | | $         18,406.94 |
| 32 | Compensation Agreement ("Agreement") dated March 26, 2013, by and between Aon Risk Insurance Sevices West, Inc. ("Aon") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.13.8.2 | Aon Risk Insurance Sevices West, Inc.<br>John Barrett (Resident Managing Director)<br>707 Wilshire Blvd<br>Suite 2600<br>Los Angeles, CA 90084-9832 | | $ |
| 33 | Letter Agreement dated January 1, 2012, by and between APCO Worldwide Inc. ("APCO") and Fresh & Easy Neighborhood Market ("Fresh & Easy").<br><br>14.2.10.1 | APCO Worldwide Inc.<br>Julie Dozier<br>700 12th Street<br>NW, Suite 800<br>Washington, DC 20005 | | $ |
| 34 | ServiceMaster Contract Cleaning Services Agreement made August 8, 2011, by and between APlus Homes Inc. dba ServiceMaster A Plus Clean and Fresh & Easy - Kitchen ("Fresh & Easy").<br><br>14.2.2.8 | APlus Homes Inc. dba SeviceMaster A Plus Clean<br>Attn President and General Counsel<br>9351 Narnia Drive<br>Riverside, CA 92503 | | $ |
| 35 | Water Treatment Contract ("Contract") dated January 12, 2012, by and between Apolo Technologies, Inc. ("Apollo") and Fresh & Easy.<br><br>14.2.4.3 | Apollo Technologies, Inc.<br>Attn President and General Counsel<br>31442 Santa Margarita Parkway<br>Rancho Santa Margarita, CA 92688 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 36 | Email correspondence with Apple Inc. and Fresh & Easy Neighborhood Market Inc. regarding Clapple. | Apple Inc.<br>Attn President and General Counsel<br>1 Infinite Loop<br>Cupertino, CA 95014 | | $ |
| 37 | Authorization Form, dated December 3, 2007, provided by Fresh & Easy NeighborhoodMarket Inc. ("Fresh & Easy") to Arizona Cart Retrieval Co.<br><br>14.2.12.11 | Arizona Cart Retrieval Co.<br>Attn President and General Counsel<br>120 East Pierce Street<br>Phoenix, AZ 85004 | | $ |
| 38 | Master Lease Agreement dated May 18, 2009, by and between Balboa Capital Corporation ("Lessor") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as modified by Addendum "A" executed on June 4, 2009, Addendum 1 executed on May 20 2009 and Lease Schedule No. 150399-000 executed on June 4, 2009.<br><br>6.3.3.2.1 | Balboa Capital Corporation<br>Attn President and General Counsel<br>2010 Main Street<br>Irvine, CA 92614 | | $ |
| 39 | Conditions of Purchase for Goods ("Contract") undated, by and between Barrel O Fun Snack Foods Co. ("Supplier") and Fesh & Easy NeighborhoodMarket Inc. ("Fresh & Easy").<br><br>14.2.5.1.1 | Barrel O Fun Snack Foods Co.<br>Attn: COO & Sales Manager<br>PO Box 230<br>Perham, MN 56573 | | $ |
| 40 | Data Access (API) Amendment ("Amendment"), undated, by and between Bazaarvoice, Inc. ("Bazaarvoice") and Tesco Stores Ltd. ("Fresh & Easy).<br><br>14.2.10.16 | Bazaarvoice, Inc.<br>Attn President and General Counsel<br>3900 N Capital of Texas Hwy<br>Austin, TX 78746 | | $ |
| 41 | Conditions of Purchase For Goods; undated, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Bell-Carter Olive Co. ("Supplier"). | Bell-Carter Olive Co.<br>Attn President and General Counsel<br>P O Box 95544<br>Chicago, IL 60694-5544 | | $ |
| 42 | Landscape Management Specifications ("Agreement") dated August 11, 2010, by and between Bemus Landscape, inc. ("Bemus") and Fresh & Easy - Kitchen ("Fresh & Easy").<br><br>14.2.3.2 | Bemus Landscape, Inc<br>Attn President and General Counsel<br>PO Box 74268<br>San Clemente, CA 92673 | | $ |
| 43 | Fresh & Easy Store Service Center Landscape Management Proposal ("Proposal") dated October 20, 2008, by and between Bemus Landscape, Inc ("Bemus") and Fresh & Easy ("Fresh & Easy").<br><br>14.2.6.9.1 | Bemus Landscape, Inc<br>President<br>10641 Almond Avenue<br>Fontana, CA 92337 | | $ |
| 44 | Invoices, [various dates], prepared by Bizerba USA Inc. for2 Sisters Food Group Inc.<br><br>14.2.9.19 | Bizerba USA Inc.<br>Attn President and General Counsel<br>31 Gordon Road<br>Piscataway, NJ 088545945 | | $   2,171.47 |
| 45 | Gift Card Agreement Acknowledgment ("Agreement"),dated as of September 3, 2009, by and between Blackhawk Netwok, Inc. ("Blackhawk"), Kohl's Value Services, Inc. ("Retailer") and Fresh & Easy NeighborhoodMarket, Inc. ("Fresh & Easy").<br><br>14.2.10.2 | Blackhawk Network, Inc. and Kohl's Value Services, Inc.<br>Chris Crum<br>5918 Stoneridge Mall Road<br>Pleasanton, CA 64588 | | $ |
| 46 | Blackhawk Network Gift Card Alliance Partner Agreement ("Agreement") effective September 3, 2009, by and between Blackhawk Network, Inc. ("Blackhawk") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.3 | Blackhawk Network, Inc.<br>Chris Crum<br>5918 Stoneridge Mall Road<br>Pleasanton, CA 64588 | | $ |
| 47 | BlueHornet Services Terms and Conditions ("Agreement") dated March 31, 2009, by and between BlueHornet Networks,Inc. ("Blue Hornet") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.10.4 | BlueHornet Networks, Inc.<br>Kevin L. Crudden (VP/General Counsel)<br>2150 W. Washington Street<br>Suite 110<br>San Diego, CA 92110 | | $ |
| 48 | BlueHornet Services Agreement ("Agreement") effedive March 31, 2009, by and between BlueHornet Networks, Inc. (Blue Hornet") and Fresh & Easy Neighborhood Market, Inc. (Fresh & Easy").<br><br>14.2.10.4 | BlueHornet Networks, Inc.<br>Kevin L. Crudden (VP/General Counsel)<br>2150 W. Washington Street<br>Suite 110<br>San Diego, CA 92110 | | $ |
| 49 | Conditions of Purchase for Goods ("Contract") undated, by and between Bonents Sliceof Pie ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.2 | Bonents Slice of Pie<br>Attn: VP of Information System<br>2727 South Susan Stred<br>Santa Ana, CA 92704 | | $ |
| 50 | Conditions of Purchase For Goods; Agreement dated March22, 2007, by and between Fresh & Easy Neighborhood Market In. ("Fresh & Easy") and Boce Foods Corp. ("Supplier"). | Bruce Foods Corp.<br>Attn President and General Counsel<br>P O Drawer 1030<br>New Iberia, LA 70562 | | $ |
| 51 | Preventative Maintenance Agreement ("Agreement") signed January 23, 2012, by and between C&L RefrigerationCorp. ("C&L") and Fresh & Easy Produce Campus.<br><br>14.2.4.4 | C&L Refrigeration Corp.<br>Attn President and General Counsel<br>479 Nibus St<br>Brea, CA 92821 | | $ |
| 52 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh& Easy Neighborhood Market Inc. ("Fresh & Easy") and Caffe Calabria Coffee Roasting Company ("Supplier"). | Caffe Calabria Coffee Roasting Company<br>Ame Holt<br>3933 30th Street<br>San Diego, CA 92104 | | $     418.32 |
| 53 | Annual Service Agreement ("Agreement"), dated October 4, 2012, by and between California Boiler and Fresh & Easy.<br><br>14.2.1.2 | California Boiler<br>David Basnett<br>5331 Business Drive<br>Huntington Beach, CA 92649 | | $     699.00 |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 54 | Authorization Form dated October 29, 2007, provided by Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") to California Shopping Cart Retrieval Corporation, Inc.<br><br>14.2.12.12 | California Shopping Cart Retrieval Corporation, Inc<br>Neal S. Smith (President/CEO)<br>1020 N. Lake Street<br>Burbank, CA 91502 | | $ |
| 55 | Confidential Disclosure Agreement, made as of June 8, 2007, by and between California Shopping Cart Retrieval Corporation, Inc. (CSCRC) and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.12.13 | California Shopping Cart Retrieval Corporation, Inc<br>Neal S. Smith (President/CEO)<br>1020 N. Lake Street<br>Burbank, CA 91502 | | $ |
| 56 | Service Agreement ("Agreement") effective May 1, 2008, by and between Cerrell Associates, Inc. ("CAI") and Fresh and Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.10.5 | Cerrell Associates, Inc.<br>Matthew N. Klink (Principal and Executive Vice President)<br>320 N Larchmont Blvd<br>Los Angeles, CA 90004 | | $ |
| 57 | Auditor CheckServ Agreement, dated May 4, 2012, by and between Checkpoint Systems, Inc. ("Checkpoint") and Fesh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.12.14 | Checkpoint Systems, Inc<br>Joe Esposito (with a copy to Checkpoint's General Counsel)<br>101 Wolf Drive<br>Thorofare, NJ 8086 | | $        13,887.33 |
| 58 | Auditor CheckServ Agreement, dated April 5, 2013, by and between Checkpoint Systems, Inc. ("Checkpoint") and Fesh & Easy Neighborhood Market Inc. ("Fresh & Easy") [unexecuted].<br><br>14.2.12.19 | Checkpoint Systems, Inc<br>Joe Esposito (with a copy to Checkpoint's General Counsel)<br>101 Wolf Drive<br>Thorofare, NJ 8086 | | $ |
| 59 | Conditions of Purchase For Goods; undated, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Chelsea Milling Co. ("Supplier"). | Chelsea Milling Co.<br>Jack Kennedy, Vice President<br>201 W. North Street<br>Chelsea, MI 48118 | | $ |
| 60 | Conditions of Purchase For Goods; Agreement dated March 23, 2006, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Chelten House Products, Inc. ("Supplier"). | Chelten House Products, Inc.<br>Attn President and General Counsel<br>607 Heron Dr.<br>Bridgeport, NJ 08014 | | $ |
| 61 | Participating Distributor Terms and Conditions ("Agreement") effective August 2, 2007, by and between CHEP USA ("CHEP") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), as modified by Addendum to CHEP USA Distributor Agreement dated August 2, 2007.<br><br>14.2.6.1 | CHEP USA<br>Attn President and General Counsel<br>8517 South Park Circle<br>Orlando, FL 32819-9040 | | $ |
| 62 | Citi Merchant Services Bankcard Agreement ("Agreement") dated July 19, 2007, by and among Citicorp Payment Sevices, Inc., First Data Merchant Services Corporation (collectively referred to as "Servicers") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") as amended by Amendment No. 1 dated on or around July 19, 2007 and Amendment No. 2 made and entered into as of October 12, 2012.<br><br>3.4.4.2.2.1; 14.2.10.17 | Citicorp Payment Services, Inc., and First Data Merchant Services Corporation<br>Attn: Executive Vice President Operations<br>13707 Walt Whitman Road<br>Melville, NY 11747 | | $ |
| 63 | Attachment IV to Schedule A ("Attachment IV"), undated, which appears to be by and among Citicorp Payment Services, Inc., First Data Merchant Services Corporation (collectively referred to as "Servicers") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>3.4.4.2.3.5 | Citicorp Payment Services, Inc., and First Data Merchant Services Corporation<br>Michele Koci<br>11322 W Blueberry Ct<br>Boise, ID 83709 | | $ |
| 64 | Conditions for Purchase of Goods ("Contract"), dated September 27, 2010  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Clorox ("Supplier"). | Clorox<br>Attn President and General Counsel<br>21761 Bushard St.<br>Huntington Beach, CA 92646 | | $ |
| 65 | Conditions of Purchase for Goods ("Contract") undated, by and between Clougherty Packing, LLC ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.3 | Clougherty Packing, LLC<br>Gary Jamison (Vice President, Finance)<br>3049 E Vernon Avenue<br>Vernon, CA 90058 | | $        48,173.88 |
| 66 | Settlement Agreement dated September 25, 2009 between the Coca Cola Company, Simply Orange Juice Company, Fresh & Easy Neighborhood Market Inc. and Wild Rocket Foods LLC. | Coca Cola Company and Simply Orange Juice<br>Attn President and General Counsel<br>2150 Town Square Place<br>Sugar Land, TX 77479 | | $         4,048.82 |
| 67 | Program Service Agreement and Confidential Disclosue Agreement, dated May 16, 2012, by and between Colorado BARS, Inc. dba The BARS Program and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.14.3 | Colorado BARS, Inc. dba The BARS Program<br>David Gaudet (President)<br>7112 West Jefferson Avenue<br>#312<br>Lakewood, CO 80235 | | $ |
| 68 | Client Agreement ("Agreement") commencing April 1, 2012, by and between ComPsych corporation ("ComPsych") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.8.2.10 | ComPsych<br>Dr. Richard A. Chaifetz (Chairman & CEO)<br>455 N Cityfront Plaza Drive<br>Chicago, IL 60611-5322 | | $ |
| 69 | Equipment Maintenance Renewal Agreement ("Agreement"), made and entered into September 10, 2012, by and between Computer Protection Technology, Inc. ("Service Company") and Fresh & Easy, Inc. ("Fresh & Easy").<br><br>14.2.2.2 | Computer Protection Technology, Inc.<br>Lisa Sailer (Contracts Administrator)<br>1537 Simpson Way<br>Escondio, CA 92029 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 70 | Equipment Maintenance Renewal Agreement ("Agreement") made and entered into on September 10, 2012, by and between Computer Protection Technology, Inc. ("CPT") and Fresh & Easy, Inc.. <br><br> 14.2.2.2 | Computer Protection Technology, Inc. <br> Lisa Sailer (Contracts Administrator) <br> 1537 Simpson Way <br> Escondido, CA 92029 | | $ |
| 71 | Conexis Fee Schedule/Service Appendix ("Appendix") dated September 24, 2012, by and between what appears to be Conexis and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.8.2.2.1 | Conexis <br> Evra Boucher (CCEP <br> Senior Vice President and Chief Compliance Officer) <br> PO Box 142250 <br> Orange, CA 92863 | | $ |
| 72 | Conexis Reimbursement Account Services Appendix ("Appendix") dated October 1, 2012, by and between what appears to be Conexis and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.8.2.2.2 | Conexis <br> Evra Boucher (CCEP <br> Senior Vice President and Chief Compliance Officer) <br> PO Box 142250 <br> Orange, CA 92863 | | $ |
| 73 | License Agreement ("Agreement") made effective September 8, 2007, by and between Cornerstone US Wine Imports LLC ("Cornerstone") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.5.2.1 | Cornerstone US Wine Imports LLC <br> Attn: Managing Member <br> 21801 Cactus Avenue <br> Suite B <br> Riverside, CA 925183020 | | $ 94,200.67 |
| 74 | Warehouse Services Agreement ("Agreement") made effective September 8, 2007, by and between Cornerstone US Wine Imports LLC ("Cornerstone") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.5.2.2 | Cornerstone US Wine Imports LLC <br> Venkat Tadanki (Chief Executive Officer) <br> 21801 Cactus Avenue <br> Suite B <br> Riverside, CA 925183020 | | $ |
| 75 | Conditions of Purchase for Goods ("Contract") dated March 21, 2007, by and between Crestone Group LLC ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). <br><br> 14.2.5.1.5 | Crestone Group LLC <br> Attn: Vice President of National Market Development <br> 5920 Pasteur Court <br> Carlsbad, CA 92008 | | $ |
| 76 | Conditions of Purchase For Goods; Agreement dated March 23, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Crown Prince, Inc. ("Supplier"). | Crown Prince, Inc. <br> Attn: President and General Counsel <br> 18581 Railroad Street <br> Industry, CA 91748 | | $ |
| 77 | Cleaning Contract ("Contract") dated May 11, 2011, by and between Custom Service Systems and Fresh and Easy ("Fresh & Easy"). <br><br> 14.2.6.3 | Custom Service Systems <br> Attn President and General Counsel <br> 783 Palmyrita Ave <br> Riverside, CA 92507 | | $ |
| 78 | Conditions of Purchase for Goods ("Contract") dated March 22, 2007, by and between Dawn Food Product ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). <br><br> 14.2.5.1.6 | Dawn Food Product <br> Attn President and General Counsel <br> 3505 E Francis Street <br> Ontario, CA 91761 | | $ 217.00 |
| 79 | Banana Supply Agreement ("Agreement") dated January 3, 2013, by and between Del Monte Fresh Produce N.A., Inc. ("Del Monte") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.5.2.3 | Del Monte Fresh Produce N.A., Inc. <br> E. Lazorouios (illegible) <br> Senior Vice President of National Sales, Marketing & Production Management <br> 10730 Patterson Pl <br> Santa Fe Springs, CA 90670 | | $ 5,711.75 |
| 80 | U.S. Change Order Form, dated November 13, 2012, provided by Dell Marketing L.P. to Fresh & Easy ("Fresh & Easy"). <br> [AlertFind] <br><br> 14.2.12.17; 14.2.12.18 | Dell Marketing L.P. <br> Scott E. Bialek (Contacts Director) <br> One Dell Way <br> Round Rock, TX 78682 | | $ 7,784.23 |
| 81 | Contract effective March 1, 2007, by and between Delta Dental of California ("Delta Dental") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") as amended by Amendment No. 8 to Agreement ("Amendment") effective January 1, 2013, by and between Delta Dental of California and Fresh & Easy Neighborhood Market, Inc. <br><br> 14.2.8.2.3.3; 14.28.2.3.2 | Delta Dental of California <br> Attn President and General Counsel <br> 100 First Street <br> San Francisco, CA 94105 | | $ |
| 82 | Application for Deltacare USA Group Dental Service Contact ("Contract") effective January 1, 2011, by and between Delta Dental of California ("Delta Dental") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.8.2.3.1 | Delta Dental of California <br> Belinda Martinez (Senior Vice President, Sales/Marketing) <br> Kevin Jackson (Group Vice President, Underwriting & Actuarial) <br> 17871 Park Plaza Drive <br> Suite 200 <br> Cerritos, CA 90703 | | $ |
| 83 | Proposal (Managed Care Service Program) dated March 14, 2011, provided by Dematic Corporation ("Dematic") to Fresh & Easy. <br><br> 14.2.9.18 | Dematic Corporation <br> Romero Richard (Account Rep) <br> 507 Plymouth Avenue N.E. <br> Grand Rapids, MI 49505 | | $ |
| 84 | Letter Agreement dated May 1, 2006, by and between Deutsch LA, Inc. ("Deutsch) and Tesco PLC ("Fresh & Easy"), as modified by the First Amendment dated September 8, 2006, Second Amendment dated June 16, 2008, Third Amendment dated as of May 1, 2009, Fourth Amendment dated as of May 1, 2010, Fifth Amendment dated as of May 1, 2011 and a letter agreement dated June 19, 2012. <br><br> 14.2.10.6 | Deutsch LA, Inc. <br> Nina Werner <br> 111 8th Avenue <br> 14th Floor <br> New York, NY 10011 | | $ 2,466.91 |
| 85 | Services Agreement ("Agreement") made as of September 4, 2012, by and between Dialogue Marketing, Inc. ("Dialogue") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 14.2.10.7 | Dialogue Marketing, Inc. <br> Attn: President and CEO <br> 300 East Big Beaver Road, Suite 400 <br> Troy, Michigan 48083 | | $ 250,594.54 |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 86 | Service Agreement ("Agreement") effective March __, 2010, by and between DL English Design Studio ("Supplier") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.10.8 | DL English Design Studio Attn President and General Counsel 167 Waverly Drive Pasadena, CA 91105 | | $ 623.14 |
| 87 | Conditions of Purchase for Goods; undated, by and between Tesco Stores West, Inc. ("Fresh & Easy") and Domino Foods, Inc. ("Supplier"). | Domino Foods, Inc. Attn President and General Counsel 1101 Key Hwy East Baltimore, MD 21231 | | $ 51,209.16 |
| 88 | Conditions for Purchase of Goods ("Contract"), dated March 24, 2007 by and between Fresh & Easy Neighborhood Market Inc ("Fresh & Easy") and D. Fresh Inc. ("Supplier"). | Dr. Fresh Inc. Attn President and General Counsel 6645 Caballero Blvd. Buena Park, CA 90620 | | $ |
| 89 | Conditions of Purchase For Goods; Agreement dated March 12, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and E.D Smith USA Inc. ("Supplier"). | E.D. Smith USA Inc. Attn: Company General Counsel P.O. Box 472 11160 Parkway Drive Northeast, PA 16428 | | $ |
| 90 | Scope of Services under Integrated Pest Elimination Agreement, dated November 11, 2012, by and between Ecolab and Fresh & Easy Kitchen ("Fresh & Easy"). 11.1.11.1 | Ecolab Attn President and General Counsel P O BOX 100512 Pasadena, CA 91189-0512 | | $ |
| 91 | Integrated Pest Elimination Agreement ("Agreement") dated November 7, 2012, by and between Ecolab and Fresh & Easy Kitchen ("Fresh & Easy") 14.2.2.3 | EcoLab Attn President and General Counsel PO Box 6007 Grand Forks, ND 58206-6007 | | $ 646.80 |
| 92 | Integrated Pest Elimination Agreement ("Agreement") dated July 10, 2012, by and between Ecolab and Fresh and Easy. 14.2.2.3 | Ecolab Attn President and General Counsel PO Box 6007 Grand Forks, ND 58206-6007 | | $ |
| 93 | Subscription Agreement ("Agreement") effective August 25, 2009, by and between eMaint Enterprises, LLC and Fresh and Easy ("Fresh & Easy"). 14.2.6.4 | eMaint Enterprises, LLC Hanneiore Fineman (Executive Vice President) 438 N Elmwood Road Suite 201 Marlton, NJ 08053 | | $ |
| 94 | Service Authorization Form ("Form") dated April 28, 2010, by and between Emerson Network Power Liebert Services and Fresh and Easy Market ("Fresh & Easy"). 14.2.6.5 | Emerson Network Power Liebert Services Attn President and General Counsel 610 Executive Campus Drive Westerville, OH 43082 | | $ |
| 95 | Proposal, dated May 4, 2011, provided by ERC Consulting to Fresh & Easy Neighborhood Market Inc. (Fresh & Easy"). 11.1.3.1 | ERC Consulting Edward R. Cassano P.O. Box 3151 Monterey, CA 939422453 | | $ |
| 96 | Order Form and Statement of Work dated May 15, 2012,by and between ExactTarget, Inc. ("ExactTarget") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.10.15.1 | ExactTarget, Inc. Nate Bullock 20 North Meridian St. Suite 200 Indianapolis, IN 46204 | | $ |
| 97 | Order Form dated December 14, 2012, by and between ExactTarget, Inc. (ExactTarget") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.10.15.2 | ExactTarget, Inc. Nate Bullock 20 North Meridian St. Suite 200 Indianapolis, IN 46204 | | $ |
| 98 | Order Form and Statement of Work dated December 14, 2012, by and between ExactTarget, Inc. ("ExactTarget") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.10.15.3 | ExactTarget, Inc. Nate Bullock 20 North Meridian St. Suite 200 Indianapolis, IN 46204 | | $ |
| 99 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), dated March 26, 2007, by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Faribault Foods, Inc. ("Supplier"). | Faribault Foods, Inc. Attn: Mr. Jason Goodwin 128 15th Street NW Faribault, MN 55021 | | $ |
| 100 | Agreement for Consulting Services, [undated], by and between Food Safety Solutions, Inc ("Food Safety Solutions") and Fresh & Easy Neighborhood Markets Inc. ("Fresh & Easy"). 11.1.1.1 | Food Safety Solutions, Inc Melissa L. Calicchia (Senior Technical Director) 10653 Progress Way Cypress, CA 90630 | | $ |
| 101 | Agreement, executed as of September 1, 2011, by and between FoodChain Global Advisors, Inc. and Fresh & Easy NM ("Fresh & Easy"). 11.1.7.2 | FoodChain Global Advisors, Inc. David Carter (VP of Operations) 504 North Fourth St. Fairfield, IA 52556 | | $ |
| 102 | Private Label Ice Cream Letter Agreement ("Agreement") dated June 12, 2007, by and between Foster Dairy Farms ("Foster") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.5.2.4 | Foster Dairy Farms Dan Conrad (Vice President) 529 Kansas Ave Modesto, CA 95351 | | $ 12,146.67 |
| 103 | Supply Agreement made as of April 7, 2011, by and between Foster Poultry Farms Inc. and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.3.11 | Foster Poultry Farms Inc. Samuel Cohen PO Box 457 Livingston, CA 95334 | | $ 4,510.30 |
| 104 | Trademark License Agreement dated July 29, 2007 between Tesco Stores Ltd and Foster Poultry Farms. | Foster Poultry Farms Inc. Samuel Cohen PO Box 457 Livingston, CA 95334 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 105 | Conditions of Purchase for Goods ("Contract") dated March 19, 2007, by and between Fusion Floral ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.27 | Fusion Floral<br>Greg Muller<br>1650 Spruce St<br>Riverside, CA 92507 | | $ |
| 106 | List Services Agreement ("Agreement") entered into as of December 12, 2007, by and between Gadberry Group, LLC ("Gadberry") and Fresh and Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.10.9 | Gadberry Group, LLC<br>Larry Martin (CEO)<br>801 Technology Drive<br>Suite D<br>Little Rock, AR 72223 | | $ |
| 107 | Armored Car Service Agreement, made on October 27, 2009, by and between Garda CL West, Inc. fka AT Systems West, Inc ("Carrier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by Schedule A, effective November 3, 2011.<br><br>3.4.4.2.4.2 (agreement and Schedule A) | Garda CL West, Inc. fka AT Systems West<br>David Rugani<br>501 N Lake Avenue<br>Suite 600<br>Pasadena, CA 91101 | | |
| 108 | Master Lease Agreement ("Agreement") dated as of March 6, 2007, by and between General Electric Capital Coporation ("Lessor") and Wild Rocket Foods LLC ("Fresh & Easy").<br><br>6.2.3.3.8.5.9 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 109 | Food Processing Equipment Schedule (Schedule No. 002) ("Schedule") dated December 31, 2007, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.3.1 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 110 | Food Processing Equipment Schedule (Schedule No. 004) ("Schedule") dated June 4, 2008, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.2 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 111 | Food Processing Equipment Schedule (Schedule No. 006) ("Schedule") dated June 27, 2008, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.3 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 112 | Food Processing Equipment Schedule (Schedule No. 007) ("Schedule") dated July 29, 2008, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.4 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 113 | Food Processing Equipment Schedule (Schedule No. 008) ("Schedule") undated, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.5 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 114 | Food Processing Equipment Schedule (Schedule No. 009) ("Schedule") dated September 25, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 115 | Furniture Schedule (Schedule No. 005) ("Schedule") dated June 18, 2008, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.7 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 116 | Addendum undated, by and between General Electric Capital Corporation and Wild Rocket Foods LLC ("Fresh & Easy").<br><br>6.2.3.3.8.3.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 117 | Letter, dated May 21, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.3.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 118 | Omnibus Amendment ("Amendment") dated April ___, 2009 by and among Wild Rocket Foods, LLC, Bonita Packing Co., Natures Way Foods USA, Inc, Natures Way Foods Holdings Ltd., Better via Farms ILC, David Langmead, Robert Langmead and General Capital Corporation.<br><br>6.2.3.3.8.3.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 119 | Security Deposit Pledge Agreement ("Agreement") made and entered into May ___, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.3.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 120 | Notice and Acknowledgment of Assignment ("Notice") undated, by and among General Electric Capital Corporation, Farm Credit Services of Mid-America, PCA and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.3.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 121 | Addendum dated September 25, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC (" Fresh & Easy").<br><br>6.2.3.3.8.5.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 122 | Letter, dated September 23, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.<br><br>6.2.3.3.8.5.6 | General Electric Capital Corporation<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 123 | Security Deposit Pledge Agreement ("Agreement") made and entered into on September 25, 2009, by and between General Electric Capital Corporation and Wild Rocket Foods LLC.  6.2.3.3.8.5.6 | General Electric Capital Corporation Attn President and General Counsel 2400 E. Katella Avenue Anaheim, CA 92806 | | $ |
| 124 | Notice and Acknowledgment of Assignment ("Notice") accepted and agreed to by Wild Rocket Foods LLC on September 25, 2009, by and between General Electric Capital Coporation, Wild Rocket Foods LLC and Farm Credit Services of Mid-America, PCA.  6.2.3.3.8.5.6 | General Electric Capital Corporation Attn President and General Counsel 2400 E. Katella Avenue Anaheim, CA 92806 | | $ |
| 125 | Conditions of Purchase For Goods; Agreement dated March 16, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Giacobazzi USA Inc. ("Supplier"). | Giacobazzi USA Inc. Angelo Giacobazzi (President) 877 Baltimore Annapolis Blvd. Suite 312 Saverna Park, MD 21146 | | $ |
| 126 | Tesco Stores West Inc.Conditions of Purchase For Goods [undated], by and between Tesco Stores West, Inc. ("Tesco") and Giulianos' Specialty Foods ("Supplier"). | Giulianos' Specialty Foods Brian Giuliano 12132 Knott Street Garden Grove, CA 92841 | | $ |
| 127 | Conditions for Purchase of Goods ("Contract"), undated  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and  Golden Temple of Oregon, Inc. ("Supplier"). | Golden Temple of Oregon, Inc. Attn: CFO 2545 Prairie Road Eugene, OR 97402 | | $ |
| 128 | Settlement Agreement dated February 22, 2010 between Gorton's Inc. and Fresh & Easy Neighborhood Market Inc. | Gorton's Inc. Attn President and General Counsel 128 Rogers Street Gloucester, MA 01930 | | $ |
| 129 | Conditions of Purchase for Goods ("Contract") dated April 4, 2007, by and between Gourmet India Food Company ("Supplier") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy").  14.2.5.1.7 | Gourmet India Food Co. Attn President and General Counsel 12220 Rivera Rd Whittier, CA 90606 | | $ |
| 130 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Guayaki SRP. Inc. ("Supplier"). | Guayaki SRP, Inc. Attn: Chris Mann 6782 Sebastopol Avenue Sebastopol, CA 95472 | | $ |
| 131 | Trading Grid Messaging Service Subscription Price Schedule ("Price Schedule") with Trading Partner Terms and Conditions ("Agreement") executed on June 12, 2007 and NBT Implementation Plan dated March 3, 2010, by and between GXS, Inc. ("GXS") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), as modified by Amendment Number WI0218I0 to Trading Grid Messaging Service With Network Based Translation Subscription Price Schedule executed on February 24, 2010 and the Addendum to Supplemental Agreement for Network-Based Translation Services dated February 23, 2010.  14.2.4.9.2 | GXS, Inc. Mary Calvert PO BOX 31001 Pasadena, CA 911100828 | | $     4,246.00 |
| 132 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and H.J. Heinz Company, L.P. ("Supplier"). | H.J. Heinz Company, L.P. Attn: Gregg Newcombe (Group Vice President) 357 Sixth Avenue Pittsburgh, PA 15219 | | $ |
| 133 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Hain Celestial, Inc. ("Supplier"). | Hain Celestial, Inc. Attn President and General Counsel 58 S. Service Road Melville, NY 11747 | | $ |
| 134 | Conditions of Purchase of Goods ("Contract") undated, by and between Harris Ranch ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").  14.2.5.1.8 | Harris Ranch Brian Morton (Authorized Representative) PO BOX 31001-1234 Pasadena, CA 91110-1234 | | $     9,280.53 |
| 135 | Group Benefit Plan for Short-Term Disability, Long-Term Disability, Life, Supplemental Life, AD&D and Supplemental AD&D issued by  Hartford Life and Accident Insurance Company to Fresh & Easy Neighborhood Market Inc. | Hartford Life and Accident Insurance Company Attn President and General Counsel P O Box 8500-3690 Philadelphia, PA 19178-3690 | | $ |
| 136 | Conditions of Purchase for Goods ("Contract") undated, by and between Harvest Meat Company, Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").  14.2.5.1.9 | Harvest Meat Company, Inc. Attn: General Counsel 1022 Bay Marina Dive # 106 National City, CA 91950 | | $   663,827.18 |
| 137 | Support Account Overview, dated December 19, 2012, prepared by Hewlett-Packard Co. for Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").  14.2.9.3.25 | Hewlett-Packard Co. Attn President and General Counsel 200 Connell Dr Berkeley Heights, NJ 07922 | | $    10,284.51 |
| 138 | Conditions for Purchase of Goods ("Contract"), undated  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Honeyville Grain  ("Supplier"). | Honeyville Grain Attn President and General Counsel 11600 Dayton Drive Rancho Cucamonga, CA 91730 | | $ |
| 139 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Hormel Food Sales, LLC ("Supplier"). | Hormel Food Sales, LLC Attn President and General Counsel 1 Hormel Place Austin, MN 55912 | | $     1,314.17 |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 140 | Multivendor Information Technology Recovery Services Contract Documents (NASH ST),dated February 10, 2012, by and between IBM Business Continuity & Recovery Services and Fresh & Easy.<br><br>14.2.9.3.15 | IBM Business Continuity & Recovery Services<br>Attn: BCRS Contract Opeations<br>PO Box 700<br>Suffern, NY 10901 | | $ |
| 141 | Multivendor Information Technology Recovery Services Contract Documents (EASTRIDGE AVE), dated February 10, 2012, by and between IBM Business Continuity & Recovery Services and Fresh & Easy.<br><br>14.2.9.3.16 | IBM Business Continuity & Recovery Services<br>Attn: BCRS Contract Opeations<br>PO Box 700<br>Suffern, NY 10901 | | $ |
| 142 | Multivendor Information Technology Recovery Services Contract Documents (MERIDIAN PKWY), dated February 10, 2012, by and between IBM Business Continuity & Recovery Services and Fresh & Easy.<br><br>14.2.9.3.17 | IBM Business Continuity & Recovery Services<br>Attn: BCRS Contract Opeations<br>PO Box 700<br>Suffern, NY 10901 | | $ |
| 143 | Multivendor Information Technology Recovery Services Contract Documents (INNOVATION DRIVE), dated February 10, 2012, by and between IBM Business Continuity & Recovery Services and Fresh & Easy.<br><br>14.2.9.3.18 | IBM Business Continuity & Recovery Services<br>Attn: BCRS Contract Opeations<br>PO Box 700<br>Suffern, NY 10901 | | $ |
| 144 | Multivendor Information Technology Recovery Services Contract Documents (PARK PLACE), dated February 10, 2012, by and between IBM Business Continuity & Recovery Services and Fresh & Easy.<br><br>14.2.9.3.20 | IBM Business Continuity & Recovery Services<br>Attn: BCRS Contract Opeations<br>PO Box 700<br>Suffern, NY 10901 | | $ |
| 145 | Certification MarkLicense Agreement ("Agreement")made on September 1, 2012, by and between Idaho Potato Commission ("Licensor") and Fresh & Easy Neighborhood Market, Inc ("Fresh & Easy").<br><br>14.6.1 | Idaho Potato Commission<br>Attn President and General Counsel<br>PO Box 1670<br>Eagle, ID 83616 | | $ |
| 146 | Conditions of Purchase for Goods ("Contract") datedMarch 27, 2007, by and between Il Fornaio (America) Corporation ("Supplier") and Il Fornaio & Easy Neighborhood Market Inc("Fresh & Easy").<br><br>14.2.5.1.10 | Il Fornaio (America) Corporation<br>Attn: Vice President of Business Development<br>770 Tamalpais Drive<br>Suite 400<br>Corte Madera, CA 94925 | | $       2,363.10 |
| 147 | Inovis Services Agreement dated September 26, 2007, by and between Inovis USA, Inc. ad 2 Sisters Food Group ("Customer").<br><br>GXS VAN Services Schedule, dated June 14, 2012, by and between Fresh andEasy Neighborhood Market, Inc. and GXS, Inc. (supplements and amends the Innovis Services Agreemet listed above).<br><br>14.2.3.4 | Inovis USA, Inc. / GXS, Inc.<br>BJ Thirkettle (Contracts Manager)<br>11720 Amber Park Drive<br>Alpharetta, GA 30004 | | $ |
| 148 | Intellinetics SoftwareLicense Agreement, made and entered into as of January 14, 2010, by and between Intellinetics, Inc. and Fresh & Easy ("Fresh& Easy") [unexecuted]<br><br>14.2.9.13 | Intellinetics, Inc.<br>Matthew L. Chretien(President)<br>2190 Dividend Drive<br>Columbus , OH 43228 | | $ |
| 149 | Signature page toConditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and International Commissary Corporation ("Supplier").￼ | International Commissary Corporation<br>Attn President and General Counsel<br>491 West San Carlos Street<br>San Jose, CA 95110 | | $ |
| 150 | Terms of Service undated, by and between Intuit Inc. (hituit") and what appears to be Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>4.15.2 | Intuit Inc.<br>Attn: General Counsel, Legal Dept.<br>P.O. Box 7850<br>Mountain View, CA 94039 | | $ |
| 151 | Addendum to Conditions of Purchase for Goods (Commecial Payables) ("Addendum") entered into as of May 6, 2013 by and between InventureFoods Inc. ("Inventure Foods") and Fresh & Easy NeighborhoodMarket, Inc. ("Fresh & Easy").<br><br>14.2.5.1.21 | Inventure Foods Inc.<br>Franz Herrmann<br>5415 E. High Street<br>Suite 350<br>Phoenix, AZ 85054 | | $ |
| 152 | Support Services and Maintenance Repair Contract, dated March 1, 2011, by and between iTEK Services, Inc. ("iTEK") and Fresh & Easy.<br><br>14.2.1.3 | iTEK Services, Inc.<br>Blair McKay<br>20432 Barents Sea Cicle<br>Lake Forest, CA 92631 | | $      10,987.00 |
| 153 | Statement of Work ("SOW") number 2007-07-31-01 effective August 6, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and ITS akciová společnost ("ITS") as amended by Amendment 1, Amendment #2 and Amendment #3. | ITS akciová společnost<br>Vladimír Zyka<br>Vinohradská 184<br>130 520<br>Prague 3,<br>Czech Republic | | $ |
| 154 | IVIS Commerce Service End User License and Maintenance Agreement ("Agreement"), [undated], by and between IVIS Group Limited ("IVIS")and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.18 | IVIS Group Limited<br>CP House<br>97-107 Uxbridge Road<br>Ealing<br>London,  W5 5TL<br>UK | | $       7,581.00 |
| 155 | Conditions of Purchase for Goods ("Contract") countersigned on February 25, 2010, by and between Ixia Packaging Machne Solutions ("Supplier") and Tesco Stores Limited ("Fresh& Easy").<br><br>14.2.5.1.11 | Ixia Packaging Machine Solutions<br>Attn President and General Counsel<br>26601 Agoura Rd<br>Calabasas, CA 91302 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 156 | Citrus Extractor Lease ("Lease") dated October 19, 2011, made between John Bean Technologies Corporation ("Lessor") and Fresh & Easy Campus Produce ("Fresh & Easy").<br><br>6.2.3.3.8.6 | John Bean Technologies Corporation<br>Attn President and General Counsel<br>400 Fairway Ave.<br>Lakeland, FL 33801 | | $ 1,952.05 |
| 157 | Facilities Management Agreement, dated November 6, 2006, by and between Tesco Stores West Inc. ("Fresh & Easy") and Jones Lang LaSalle Americas, Inc. ("Manager"), as amended by the First Amendment to Facilities Management Agreement, dated as of October 1, 2007, the Second Amendment to Facilities Management Agreement, dated as of March 13, 2008, and the Third Amendment to Facilities Management Agreement, dated as of January 1, 2009.<br><br>14.2.11.1 (amendments 1-3)<br>14.2.11.2 | Jones Lang LaSalle Americas, Inc.<br>Attn: Mark Salvi<br>2120 Park Place<br>El Segundo, CA 90245 | | $ |
| 158 | Agreement Signature Page ("Signature Page") dated January 21, 2013, by and between Kaiser Foundation Health Plan, Inc. and Fresh & Easy.<br><br>14.2.8.2.4.2 | Kaiser Foundation Health Plan, Inc.<br>Wade J. Overgaard (Senior Vice President, California Health Plan Operations)<br>PO Box 23448<br>San Diego, CA 92193-3448 | | $ |
| 159 | Agreement Signature Page ("Signature Page") dated January 21, 2013, by and between Kaiser Foundation Health Plan, Inc. and Fresh & Easy.<br><br>14.2.8.2.4.3 | Kaiser Foundation Health Plan, Inc.<br>Wade J. Overgaard<br>(Senior Vice President, California Health Plan Operations)<br>PO Box 23448<br>San Diego, CA 92193-3448 | | $ |
| 160 | Employer Group Application ("Application") dated October 10, 2011, by and between Kaiser Permanente and Fresh & Easy Neighborhood Market, Inc.<br><br>14.2.8.2.4.1 | Kaiser Permanente<br>Ann Gillespie<br>777 South Figueroa St<br>Suite 1900<br>Los Angeles, CA 90017 | | $ |
| 161 | Conditions of Purchase For Goods; Agreement dated March 3, 2010, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Karlin Foods Corp. ("Supplier"). | Karlin Foods Corp.<br>Attn President and General Counsel<br>1845 Oak Street<br>Northfield, IL 60093 | | $ |
| 162 | Terms of Sale – Morning Foods Division Retail, [undated], by and between Kellogg Sales Company and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). | Kellogg Sales Company<br>Attn President and General Counsel<br>1 Kellogg Square<br>Battle Creek, MI 49016 | | $ 9,827.42 |
| 163 | Service Contract ("Contract"), dated July 7, 2011, by and between Kimco and Fresh & Easy.<br><br>14.2.8.1.3.5; 14.28.1.3.12 | Kimco<br>Steven Bradley (CFO)<br>17872 Cowan Avenue<br>Irvine, CA 92614 | | $ |
| 164 | Trademark Coexistence Agreement entered into on April 8, 2009 between Kona Brewery and Tesco Stores, Ltd. regarding the use of the "Big Kahuna" mark. | Kona Brewery<br>Attn President and General Counsel<br>75-5629 Kuakini Hwy<br>Kailua-Kona, HI 96740 | | $ |
| 165 | Agreement for QuickBase Consulting and Development Services ("Agreement") made August 8, 2013, by and between Laura Hillier Lynch d/b/a/ Intelligent Database Solutions ("IDS") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>4.15.3 | Laura Hillier Lynch dba Intelligent Database Solutions<br>Laura Hillier Lynch<br>Database Solutions<br>535 Canvas Back Court<br>Longs, SC 29568 | | $ |
| 166 | Collection of Employee Promissory Notes Contract, dated February 13, 2008, by and between Law Offices of Neal C. Tenen and Fresh & Easy Neighborhood Markets ("Fresh & Easy").<br><br>14.2.12.15 | Law Offices of Neal C. Tenen<br>Attn President and General Counsel<br>15315 Magnolia Boulevard<br>Sherman Oaks, CA 91403 | | $ |
| 167 | Civil Recovery Contract, dated February 13, 2008, by and between Law Offices of Neal C. Tenen ("Tenen") and Fresh & Easy Neighborhood Markets ("Fresh & Easy").<br><br>14.2.12.15 | Law Offices of Neal C. Tenen<br>Attn President and General Counsel<br>15315 Magnolia Boulevard<br>Sherman Oaks, CA 91403 | | $ |
| 168 | Service Agreement ("Agreement") entered into and shall be effective September 17, 2007, by and between Leader Enterprises, Inc. ("Leader Enterprises") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.10 | Leader Enterprises, Inc.<br>Bradford D. Steele<br>1775 Woodstock Road<br>Ste. 200<br>Roswell, GA 30075 | | $ 1,100.00 |
| 169 | Schedule A Amendment, dated March 3, 2011, by and between LexisNexis Occupational Health Solutions Inc. and Tesco Stores West Inc. ("Customer").<br><br>14.2.8.1.1.2 | LexisNexis Occupational Health Solutions Inc. and Tesco Stores West Inc.<br>Attn: Account Manager<br>PO Box 7247-7780<br>Philadelphia, PA 19170-7780 | | $ |
| 170 | Schedule A Amendment, dated July 11, 2012, by and between LexisNexis Screening Soltions Inc. and Tesco Stores West Inc. ("Customer").<br><br>14.2.8.1.2.2 | LexisNexis Screening Soltions Inc. and Tesco Stores West Inc.<br>Attn: Account Manager<br>P O Box 105186<br>Atlanta, GA 30348-5186 | | $ |
| 171 | Large Risk Alternative Rating Option Endorsement, accepted June 22, 2011, provided by Liberty Mutual Insurance ("Liberty Mutual") to Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by First Amendment to Large Risk Alternative Rating Option Endorsement, accepted April 29, 2013.<br><br>14.2.13.10.3.3 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 172 | Financial Terms & Conditions Proposal (Auto & GL), accepted June 22, 2011, provided by Liberty Mutual Insurance("Liberty Mutual") to Fresh & EasyNeighborhood Market Inc. ("Fresh& Easy"). <br><br>14.2.13.10.3.5 (mislabeled as Workers Comp on the system) | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 173 | Financial Terms & Conditions Proposal (Workers Comp.) accepted June 22, 2011, provided by Liberty MutualInsurance ("Liberty Mutual") to Fresh & Easy Neighborhood MarketInc. ("Fresh & Easy"). <br><br>14.2.13.10.3.2 (mislabeled as Auto & GL on the system) | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 174 | Large Risk Alternative Rating Option Endorsement, accepted May 8, 2012, provided by Liberty Mutual Insurance ("Liberty Mutual") to Fresh & EasyNeighborhood Market Inc. ("Fresh& Easy"), as amended by First Amendment to Large Risk Alternative Rating Option Endorsement, accepted April 29, 2013. <br><br>14.2.13.10.2.3 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 175 | Financial Terms & Conditions Proposal (Auto & GL), accepted May 8, 2012, provided by Liberty Mutual Insurance ("Liberty Mutual") to Fresh & EasyNeighborhood Market Inc. ("Fresh& Easy"). <br><br>14.2.13.10.2.2 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 176 | Financial Terms & Conditions Proposal (Workers Comp.) accepted May 8, 2012, provided by Liberty Mutual Insurance ("Liberty Mutual") to Fresh & Easy Neighborhood MarketInc. ("Fresh & Easy"). <br><br>14.2.13.10.2.5 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 177 | Large Risk Alternative Rating Option Endorsement, accepted April 29, 2013, provided by Liberty Mutual Insurance("Liberty Mutual") to Fresh & EasyNeighborhood Market Inc. ("Fresh& Easy"), as amended by First Amendment to Large Risk Alternative Rating Option Endorsement, accepted April 29, 2013. <br><br>14.2.13.10.1.6 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 178 | Financial Terms & Conditions Proposal (Auto & GL), accepted April 29, 2013, provided by Liberty Mutual Insurance("Liberty Mutual") to Fresh & EasyNeighborhood Market Inc. ("Fresh& Easy"). <br><br>14.2.13.10.1.2 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 179 | Financial Terms & Conditions Proposal (Workers Comp.) accepted April 29, 2013, provided by Liberty MutualInsurance ("Liberty Mutual") to Fresh & Easy Neighborhood MarketInc. ("Fresh & Easy"). <br><br>14.2.13.10.1.5 | Liberty Mutual Insurance<br>Chad Smith<br>175 Berkly Street<br>Boston, MA 02116 | | $ |
| 180 | Conditions for Purchase of Goods ("Contract"), undated  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and ManzanaProducts Co., Inc. ("Supplier"). | Manzana Products Co., Inc.<br>Attn President and General Counsel<br>9141 Green Valley Rod.<br>Sebastopol, CA 95472 | | $ |
| 181 | Marel Service Level Agreement dated July 1, 2012, by and between Marel Inc and Fresh & Easy ("Customer"). <br><br>14.2.3.5.2 | Marel Inc.<br>Jeni Byrd<br>8145 Flint Street<br>Lenexa , KS 66214 | | $    20,648.56 |
| 182 | Conditions of Purchase for Goods ("Contract") datedFebruary 12, 2010, by and between Marian Health Greeting Cards, LLC ("Supplier") and Fresh & Easy Neighborhood Market Inc("Fresh & Easy"). <br><br>14.2.5.1.12 | Marian Health Greeting Cards, LLC<br>Attn: Chief Executive officer<br>9 Kendrick Road<br>Wareham, MA 02571 | | $ |
| 183 | Certificate of Liability Insurance ("Certificate") dated May 20, 2009, by and between Marsh Risk & Insurance Services and Wild Rocket Foods LLC. <br><br>6.2.3.3.8.3.6 | Marsh Risk & Insurance Services<br>Attn President and General Counsel<br>2400 E. Katella Avenue<br>Anaheim, CA 92806 | | $ |
| 184 | Agreement, effective March 1, 2013, between Marsh Risk& Insurance Services ("Marsh") and Fresh & Easy Neighborhod Market Inc. ("Fresh & Easy"). <br><br>14.2.13.9.1 | Marsh Risk & InsuranceServices<br>Richard Lizdenis (Senior Vice President)<br>Newport Beach Office Department 68051<br>Los Angeles, CA 90088 | | $ |
| 185 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), dated April 2, 2007, by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Masimo Zanetti Beverage USA ("Supplier"). | Massimo Zanetti BeverageUSA<br>Attn: COO<br>200 Port Centre Pakway<br>Portsmouth, VA 23704 | | $ |
| 186 | Conditions of Purchase for Goods; undated, by and betwee Tesco Stores West, Inc.("Fresh & Easy") and Massimo Zanetti Beverage USA ("Supplier"). | Massimo Zanetti BeverageUSA<br>Jerry Reilly, VicePresident<br>PO Box 890584<br>Charlotte, NC 28289-0584 | | $ |
| 187 | Renewal Clause ("Renewal") executed on November14, 2011, by and between Matheson Tri-Gas and Fresh and Easy Neighborhood Market. <br><br>14.2.4.12 | Matheson Tri-Gas<br>Butch Miller<br>Dept LA 23793<br>Pasadena, CA 91185-3793 | | $ |
| 188 | Conditions of Purchase for Goods; Agreement dated May 17, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and McCormick & Company Inc. ("Supplier"). | McCormick & Company Inc.<br>Attn President and General Counsel<br>211 Schilling Circle<br>Hunt Valley, MD 21031 | | $ |
| 189 | Signature page to Conditions of Purchase for Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and McIlhenny Company (Tabasco Brands) ("Supplier"). | McIlhenny Company (Tabasco Brands)<br>Tim Faley<br>329 Avery Island Rd<br>Avery Island, LA 70513 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 190 | Statement of Work (SOW) dated January 15, 2013, by and between Mercer Health & Benefits LLC ("Mercer") and Fresh & Easy.<br><br>14.2.8.2.5.1 | Mercer Health & Benefits LLC<br>Praveen Thadhani<br>(Partner)<br>777 South Figueroa St<br>Suite 1900<br>Los Angeles, CA 90017 | | $ |
| 191 | Fleet Services Master Agreement, made and entered into as of May 18, 2007, by and between Merchants Automotive Group, Inc. ("Lessor") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy"), as modified by the Addendum to Fleet Services Master Agreement, dated June 7, 2007.<br><br>14.2.12.2.4 (original)<br>14.2.12.2.2 (addendum) | Merchants Automotive Group, Inc.<br>Attn President and General Counsel<br>1278 Hooksett Road<br>Hooksett, NH 3106 | | $ |
| 192 | Master Open End Lease Agreement, made and entered into as of December 28, 2011, by and between Merchants Automotive Group, Inc. ("Lessor") and Fresh & Easy Neighborhood Maket Inc. ("Fresh & Easy").<br><br>14.2.12.2.3 | Merchants Automotive Group, Inc.<br>Attn: Customer Accounts<br>1278 Hooksett Road<br>Hooksett, NH 3106 | | $ |
| 193 | Refrigeration Preventative Service Contract Agreement ("Agreement"), dated June 29, 2011, by and between Mericle Mechanical, Inc. ("Mericle") and Fresh & Easy (Campus Meals) ("Fresh & Easy").<br><br>14.2.3.6 | Mericle Mechanical, Inc.<br>Attn President and General Counsel<br>1664 Sierra Made Circle<br>Placentia, CA 92870 | | $ 11,755.23 |
| 194 | Refrigeration Equipment Preventative Service Agreement ("Agreement") dated November 14, 2012, by and between Mericle Mechanical, Inc. ("Mericle") and Fresh & Easy (E5) ("Fresh & Easy").<br><br>14.2.6.6 | Mericle Mechanical, Inc.<br>Kristina Palazzolo<br>1664 Sierra Made Circle<br>Placentia, CA 92870 | | $ |
| 195 | Confirmation of Order, dated January 8, 2013, by Micros Retail & Manufacturing Limited for Fresh & Easy.<br><br>14.2.9.3.36 | Micros Retail & Manufacturing Limited<br>Attn President and General Counsel<br>33 Pilcher Gate<br>Nottingham, NG1 1QF<br>England | | $ |
| 196 | Conditions of Purchase for Goods; Agreement dated April 9, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Misley, Inc. ("Supplier"). | Minsley, Inc.<br>TJ Song<br>Jeffery Kim<br>989 S. Monterey Avenue<br>Ontario, CA 91761 | | $ |
| 197 | Conditions of Purchase for Goods ("Contract") dated May 2, 2008, by and between MMUSA Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.26 | MMUSA Inc.<br>Patrick Broadhuest (Illegible) (Chief Executive Officer)<br>2501 East Chapman Ave<br>Suite 285<br>Fullerton, CA 92831 | | $ 65,840.36 |
| 198 | Signature page to Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Mojave Foods Corp. ("Supplier"). | Mojave Foods Corp.<br>Attn President and General Counsel<br>6200 E Slauson Ave<br>Commerce, CA 90040 | | $ |
| 199 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Mondiv, a division of Lassonde Specialties Inc. ("Supplier"). | Mondiv, a division of Lassonde Specialties Inc.<br>Attn: Vito Monopoli<br>3810 Alfred Laliberte<br>Boisbriand, QC J7H 1P8<br>Canada | | $ |
| 200 | Conditions of Purchase For Goods; Agreement dated March 30, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Manini North America, Inc. ("Supplier"). | Monini North America, Inc.<br>Attn: Marco Petrini (President)<br>37 North Avenue<br>Suite 201<br>Norwalk, CT 06851 | | $ |
| 201 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Morehouse Foods, Inc. ("Supplier"). | Morehouse Foods, Inc<br>Attn: David L. Latter (Chairman)<br>760 Epperson Drive<br>City of Industry, CA 91748 | | $ |
| 202 | Conditions of Purchase For Goods; Agreement dated March 28, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Morton Salt ("Supplier"), as modified by the Rider to Terms and Conditions. | Morton Salt<br>Orv Harpole (Senior Region Manager)<br>P.O. Box 27367<br>Anaheim Hills, CA 92809 | | $ |
| 203 | Signature page to Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Mrs. Cubbison's Foods, Inc. ("Supplier"). | Mrs. Cubbison's Foods, Inc.<br>Victor L. Gwinn (sp) (National Sales Manager)<br>7240 E. Gage Avenue<br>Commerce, CA 92708 | | $ |
| 204 | Greenlight QC Proposal, dated February 23, 2012, prepared by Muddy Boots Software Ltd for Fresh & Easy.<br><br>14.2.9.3.23 | Muddy Boots Software Ltd<br>Jonathan Evans<br>Phocle Green<br>Ross-on-Wye<br>Hertfordshire<br>HR9 7XU<br>UK | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| | | | | $          1,320.00 |
| 205 | Master Agreement, dated September 12, 2007, by and between NCR Corporation and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by:<br><br>- Services Addendum, effective October 1, 2007<br>- Amendment to Services Addendum, effective July 1, 2008<br>- Amendment to Services Addendum, effective March 1, 2009<br>- Amendment to Services Addendum, effective April 1, 2009<br>- Amendment to Services Addendum, effective October 1, 2009<br>- Services Addendum, effective March 1, 2011<br>- Amendment to Services Addendum, effective April 1, 2012.<br><br>14.2.9.1 | NCR Corporation<br>Nelson Gomez<br>1700 South Patterson Boulevard<br>Dayton, OH 45479 | | |
| 206 | Services Addendum, effective October 1, 2007, to Master Agreement, dated September 12, 2007, by and between NCR Corporation and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.9.1.7 | NCR Corporation<br>Thomas Alvey<br>1700 South Patterson Boulevard<br>Dayton, OH 45479 | | $                       - |
| 207 | Services Addendum, effective March 1, 2011, to Master Agreement, dated September 12, 2007, by and between NCR Corporation and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.9.1.8 | NCR Corporation<br>Thomas Alvey<br>1700 South Patterson Boulevard<br>Dayton, OH 45479 | | $                       - |
| 208 | Notice of Maintenance Activation [undated], and NECSecure Support Acknowledgement [undated], by and between NEC Corporation of America ("NEC") and Fresh & Easy. (Customer PO 224513)<br><br>14.2.9.9 | NEC Corporation of America<br>Attn President and General Counsel<br>6535 North State Hwy 161<br>Irving, TX 75039 | | $                       - |
| 209 | Notice of Maintenance Activation ("Maintenance Services") [undated], by and between NEC Corporation of America ("NEC") and Fresh & Easy. (Customer PO 224512)<br><br>14.2.9.8 | NEC Corporation of America<br>Attn President and General Counsel<br>6535 North State Hwy 161<br>Irving, TX 75039 | | $                       - |
| 210 | Lease Agreements, [various dates], by and between Nik-o-Lock Company ("Lock Company") and Fresh & Easy Neighborhood Mkts. ("Fresh & Easy").<br><br>14.2.12.4; 14.2.129 | Nik-o-Lock Service Company<br>Attn President and General Counsel<br>3130 N. Mitthoeffer Road<br>Indianapolis, IN 46235-0550 | | $                       - |
| 211 | Conditions of Purchase For Goods; Agreement dated March 27, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Nong Shim America, Inc. ("Supplier"). | Nong Shim America, Inc.<br>Attn: Admin. Dept.<br>12155 Sixth Street<br>Rancho Cucamonga, CA 91730 | | $                       - |
| 212 | Conditions of Purchase for Goods ("Contract") dated May 7, 2007, by and between North American Food Group, Ltd. ("Supplier") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy").<br><br>14.2.5.1.23 | North American Food Group, Ltd.<br>Mark Segal (Chief Executive Officer)<br>485 Underhill Blvd<br>Suite 302<br>Syosset, NY 11791-3424 | | $          4,808.00 |
| 213 | Conditions of Purchase for Goods ("Contract") dated May 7, 2007, by and between North American Food Group, Ltd. ("Supplier") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy").<br><br>14.2.5.1.24 | North American Food Group, Ltd.<br>Mark Segal (Chief Executive Officer)<br>485 Underhill Blvd<br>Suite 302<br>Syosset, NY 11791-3424 | | $                       - |
| 214 | NSF Services Agreement October __, 2007, by and between NSF International, Inc ("NSF") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>11.1.9.1 | NSF International Inc<br>Nancy J. Culotta (Vice President Retail Food Programs)<br>789 Dixboro Road<br>Ann Arbor, MI 48105 | | $                       - |
| 215 | Professional Services Agreement ("Agreement"), made and entered into September 14, 2012, by and between Odesus, Inc. ("Odesus") and Fresh & Easy Neighborhood Market ("Fresh & Easy").<br><br>14.2.8.1.3.6 | Odesus, Inc.<br>Robert P. Michaels<br>11766 Wilshire Blvd<br>Suite 400<br>Los Angeles, CA 90025 | | $                       - |
| 216 | Offer for Merchandise, dated May 31, 2012, by One Source Food Solutions.<br><br>14.2.2.4 | One Source Food Solutions<br>Attn President and General Counsel<br>PO Box 490<br>Ridgefield, WA 98642 | | $        11,689.00 |
| 217 | Conditions for Purchase of Goods ("Contract"), undated by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Organic Milling ("Supplier"). | Organic Milling<br>Attn President and General Counsel<br>505 West Allen Ave<br>San Dimas, CA 91773 | | $                       - |
| 218 | Agreement dated March 2, 2012, by and between Otis Elevator Company and Fresh and Easy Neighborhood Market ("Fresh & Easy").<br><br>14.2.4.13 | Otis Elevator Company<br>Attn President and General Counsel<br>711 E Ball Road<br>Anaheim, CA 92805 | | $                       - |
| 219 | Agreement (undated), by and between P & D Dairy and Wild Rocket Foods ("WRF").<br><br>14.2.4.14 | P & D Dairy<br>Attn President and General Counsel<br>8919 Merrill Avenue<br>Chino, CA 91710 | | $                       - |
| 220 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Pacific American Fish Co., Inc. ("Supplier"). | Pacific American Fish Co.<br>Peter Huh (President & CEO)<br>5525 S Santa Fe Ave<br>Vernon, CA 90058 | | $                       - |
| 221 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), dated April 2, 2007, by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Pacific Coast Producers, Inc. ("Supplier"). | Pacific Coast Producers, Inc.<br>Attn President and General Counsel<br>631 N. Cluff Avenue<br>Lodi, CA 95240 | | $                       - |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 222 | Conditions of Purchase For Goods; Agreement dated August 9, 2010, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Mardiv, a division of Pacific Resources ("Supplier"). | Pacific Resources Attn President and General Counsel PO Box 668 Summerland, CA 93067 | | $ 25,052.16 |
| 223 | Conditions of Purchase For Goods; Agreement dated March 28, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Pacifica Foods LLC ("Supplier"). | Pacifica Foods LLC Attn: Ken Gerdau and Mark Sorenson 1001 Dove Street Suite 105 Newport Beach, CA 92660 | | $ - |
| 224 | Conditions of Purchase For Goods; Agreement dated March 6, 2012, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Pampered Pet Treats, Inc. ("Supplier"). | Pampered Pet Treats, Inc. Nancy Volin (President) PO Box 909 Alpine, CA 91903 | | $ - |
| 225 | Contract Agreement, effective August 24, 2009, by and between Paramount Protective Services, Inc. ("Contractor") and Fresh & Easy Neighborhood Market ("Fresh & Easy"). 14.2.12.8 | Paramount Protective Services, Inc. Ashraf Farah (President) 5250 W. Century Blvd. Ste 307 Los Angeles, CA 90045 | | $ - |
| 226 | Vehicle Lease Service Agreement ("Agreement") executed on October 4, 2012 (despite no execution by either party), by and between Penske Truck Leasing Co., L.P. ("Penske") and Fresh and Easy Neighborhood Markets ("Fresh & Easy"). 14.2.4.15 | Penske Truck Leasing Co., L.P. Attn President and General Counsel PO Box 563 Reading, PA 19603-0563 | | $ - |
| 227 | Vehicle Lease Service Agreement executed October 4, 2012, by and between Penske Truck Leasing Co., LP and Fresh & Easy Neighborhood Markets ("Fresh & Easy"). 14.2.4.15 | Penske Truck Leasing Co., LP Attn President and General Counsel PO Box 563 Reading, PA 19603-0563 | | $ 2,750.52 |
| 228 | Master Supply Agreement, dated June 7, 2007, by and between Polymer Logistics, Inc and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as modified by the First Amendment to Master Supply Agreement made July 11, 2008. 14.2.1.4 | Polymer Logistics, Inc Attn President and General Counsel 133 Bridge Street Arroyo Grande, CA 93420 | | $ 1,283,977.98 |
| 229 | Conditions of Purchase For Goods; Agreement dated March 30, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Preferred Brands International ("Supplier"). | Preferred Brands International Attn President and General Counsel 3 Landmark Square Stamford, CT 06902 | | $ - |
| 230 | Service Agreement ("Agreement"), made as of June 28, 2010, by and between Priority Business Services and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.8.1.3.10 | Priority Business Services RoseMary Polenski (COO) 27 Brookline Aliso Viejo, CA 92656 | | $ - |
| 231 | Conditions for Purchase of Goods ("Contract"), dated September 27, 2010  by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Promax Nutrition Corp. ("Supplier"). | Promax Nutrition Corp. Attn President and General Counsel 100 Bayview Circle Newport Beach, CA 92660 | | $ - |
| 232 | Services Agreement ("Agreement"), made as of May 10, 2010, by and between Providian Staffing ("Providian") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.8.1.3.7 | Providian Staffing Attn President and General Counsel 1809 Excise Avenue #24 Ontario, CA 91761 | | $ - |
| 233 | (No title), executed March 25, 2011. 14.2.1.5 | Prudential Cleanroom Services Jamaal Hodges 6948 Bandini Blvd. Commerce, CA 90040 | | $ - |
| 234 | Rental Agreement ("Agreement"), [undated], by and between Pure Health Solutions, Inc., Pure Water Tech (I.E.) ("Distributor"), and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.3.7 | Pure Health Solutions, Inc. and Pure Water Tech (I.E.) Attn President and General Counsel 950 Corporate Woods Parkway Vernon Hills, IL 60061 | | $ - |
| 235 | Rental Agreement ("Agreement") signed on March 15, 2011, by and between Pure Water Finance and Fresh & Easy. 14.2.4.16 | Pure Water Finance Attn President and General Counsel 120 E Lake Street Sandpoint, ID | | $ - |
| 236 | QAI Organic Certification Contract, entered into May 23, 2011, by and between QAI, Inc and Fresh & Easy NM ("Fresh & Easy") [not executed by QAI] 11.1.10.2 | QAI, Inc. Attn President and General Counsel 9191 Towne Center Drive San Diego, CA  92122 | | $ - |
| 237 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), dated April 6, 2007, by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Quaker-Tropicana-Gatorade, a Division of PepsiCo ("Supplier"). | Quaker-Tropicana-Gatorade Attn President and General Counsel 6140 Stoneridge Mall Road Pleasanton, CA 64588 | | UNRESOLVED |
| 238 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), [undated], by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Ralcorp Holdings, Inc. ("Supplier"). | Ralcorp Holdings, Inc. c/o ConAgra Foods Inc. Attn President and General Counsel One ConAgra Drive Omaha, NE 68102-5001 | | $ - |
| 239 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Ralston Foods, a division of Ralcorp Holdings, Inc ("Supplier"). | Ralston Foods, a division of Ralcorp Holdings, Inc. Attn President and General Counsel PO Box 618 St Louis, MO 63188 | | $ - |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 240 | Conditions for Purchase of Goods ("Contract"), undated by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Ranir, LLC ("Supplier"). | Ranir, LLC<br>Attn President and General Counsel<br>4701 East Paris SE<br>Grand Rapids, MI 49512 | | $ |
| 241 | Master Lease Agreements between Raymond Leasing Corporation dated April 28, 2009, by and between Raymond Handling Solutions, Inc. and Wild Rocket Foods LLC. 22894 & 30415 | Raymond Leasing Corporation<br>Attn: Mr. Scott Barth<br>20 South Canal Street<br>Greene, NY 13778 | | $ 7,244.33 |
| 242 | Raymond Master Lease Schedules 228941, 228942, 228943, 228944 304151, 30452, 30453 and 30454. Comprehensive Fixed Price Maintenance Contracts 228941 and 228942 228943 | Raymond Leasing Corporation<br>Attn: Mr. Scott Barth<br>20 South Canal Street<br>Greene, NY 13778 | | $ |
| 243 | Service Definition, prepared by Redsky IT for Tesco.<br><br>14.2.9.3.33 | Redsky IT<br>Simon Frost<br>Breakspear Park<br>Breakspear Way<br>Hemel Hempstead, Herts HP2 4TZ<br>UK | | $ |
| 244 | Conditions of Purchase For Goods; Agreement dated March 28, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Reily Foods Company ("Supplier"). | Reily Foods Company<br>Attn President and General Counsel<br>640 Magazine Street<br>New Orleans, LA 70130 | | $ |
| 245 | Letter Agreement ("Agreement") dated October 25, 2007 by and between Resource Management Group, Inc. ("RMG") and Fresh & Easy Neighborhood Markets, Inc. ("Fresh & Easy").<br><br>14.2.6.10 | Resource Management Group, Inc.<br>Armen Derderian (President)<br>4686 Mercury Street<br>San Diego, CA 92111 | | $ |
| 246 | RetailData Competitive Retail Auditing Custom Offering Supplement ("Custom Offering"), with an initial term beginning on April 1, 2008, by and between Retail Data, LLC ("RetailData") and Tesco Stores West Inc. ("Fresh & Easy").<br><br>14.2.10.19 | Retail Data, LLC<br>Attn President and General Counsel<br>2235 Staples Mill Road<br>Richmond, VA 23230 | | $ |
| 247 | Subscription Agreement, dated September 20, 2011, by and between Retalix USA, Inc and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by Change Order dated August 31, 2012.<br><br>13.10.1.2 | Retalix USA, Inc.<br>Attn President and General Counsel<br>6100 Tennyson Parkway<br>Plano, TX | | $ |
| 248 | Master Agreement, made as of October __, 2009, by and between and Ricoh Americas Corporation ("Ricoh") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.1.6 | Ricoh Americas Corporation<br>Attn: Legal Department<br>5 Dedrick Place<br>West Caldwell, NJ 07006 | | $ 3,432.06 |
| 249 | Lease Hold Deed of Trust Agreement by and between Rite Aid Corporation and Fresh & Easy Neighborhood Market Inc dated April 21, 2008. | Rite Aid Corporation<br>Attn: Lawrence Gelman<br>30 Hunter Lane<br>Camp Hill, PA 17011 | WolfBlock LLP<br>Attn: Thomas Witt<br>1650 Arch Street, 22nd Floor<br>Philadelphia, PA 19103-2097 | $ |
| 250 | Lease Hold Deed of Trust Agreement by and between Rite Aid Corporation and Fresh & Easy Neighborhood Market Inc dated April 17, 2008. | Rite Aid Corporation<br>Attn: Lawrence Gelman<br>30 Hunter Lane<br>Camp Hill, PA 17011 | WolfBlock LLP<br>Attn: Thomas Witt<br>1650 Arch Street, 22nd Floor<br>Philadelphia, PA 19103-2097 | $ |
| 251 | Lease Hold Deed of Trust Agreement by and between Rite Aid Corporation and Fresh & Easy Neighborhood Market Inc dated March 17, 2008. | Rite Aid Corporation<br>Attn: Lawrence Gelman<br>30 Hunter Lane<br>Camp Hill, PA 17011 | WolfBlock LLP<br>Attn: Thomas Witt<br>1650 Arch Street, 22nd Floor<br>Philadelphia, PA 19103-2097 | $ |
| 252 | Lease Hold Deed of Trust Agreement by and between Rite Aid Corporation and Fresh & Easy Neighborhood Market Inc dated March 24, 2008. | Rite Aid Corporation<br>Attn: Lawrence Gelman<br>30 Hunter Lane<br>Camp Hill, PA 17011 | WolfBlock LLP<br>Attn: Thomas Witt<br>1650 Arch Street, 22nd Floor<br>Philadelphia, PA 19103-2097 | $ |
| 253 | Conditions of Purchase For Goods; Agreement dated April 3 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Riviana Foods Inc. ("Supplier"). | Riviana Foods Inc.<br>Attn President and General Counsel<br>PO Box 841212<br>Dallas, TX 75284-1212 | | $ |
| 254 | Services Agreement ("Agreement") is entered into and effective as of February 2, 2012, by and between RL Public Relaions + Marketing, Inc. (RLPR") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.12 | RL Public Relations + Marketing, Inc.<br>Attn: Chief Executive Officer<br>11835 West Olympic<br>Suite 1155E<br>Los Angeles, CA 90064 | | $ |
| 255 | Conditions of Purchase For Goods; undated, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Rockline Industries ("Supplier"). | Rockline Industries<br>Paul Myers, Vice President of Retail Sales<br>PO Box 2088<br>Dept 480<br>Milwaukee, WI 53201 | | $ |
| 256 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), dated March 13, 2007, by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Rogers Family Co. ("Supplier"). | Rogers Family Co.<br>Attn President and General Counsel<br>1933 Davis Street<br>San Leandro, CA 64577 | | $ |
| 257 | Conditions of Purchase for Goods ("Contract") dated September 21, 2007, by and between Romero's Food Products, Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc ("Fresh & Easy").<br><br>14.2.5.1.13 | Romero's Food Products, Inc.<br>Attn President and General Counsel<br>15155 Valley View Ave<br>Santa Fe Springs, CA 90670 | | $ 5,714.00 |
| 258 | Maintenance Renewal dated November 24, 2010 by and between Ross Systems and Wild Rocket Foods.<br><br>14.2.9.11 | Ross Systems<br>Attn President and General Counsel<br>2002 Summit Boulevard<br>Atlanta, GA 30319 | | $ 350.00 |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 259 | Maintenance Renewal dated November 10, 2011 by and between Ross Systems and Wild Rocket Foods. <br><br> 14.2.9.10 | Ross Systems <br> Attn President and General Counsel <br> 2002 Summit Boulevard <br> Atlanta, GA 30319 | | $ |
| 260 | Conditions of Purchase For Goods; Agreement dated March 1, 2012, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Royal Paper Converting ("Supplier"). | Royal Paper Converting <br> Attn President and General Counsel <br> PO Box 52163 <br> Phoenix, AZ 85072-2163 | | $ |
| 261 | RQA Service Agreement, dated July 8, 2009, between RQA, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). <br><br> 11.1.13.1 | RQA, Inc. <br> William C. Platt <br> Director Operations, Retrieval Services <br> 10608 W. 163rd Place <br> Orland Park , IL  60467 | | $ |
| 262 | Dedicated Contract Service Agreement ("Agreement) entered into March 1, 2010 by and between Scully Distribution Services, Inc. ("Scully") and Fresh & Easy Neighborhood Market, Inc ("Fresh & Easy"). <br><br> 14.2.6.9.1 | Ryder Integrated Logistics <br> President <br> 10641 Almond Avenue <br> Fontana, CA 92337 | | $ |
| 263 | Amendment to Contract Service Agreement ("Agreement") dated November 14, 2013, by and between Scully Distribution Services, Inc. ("Scully") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). | Ryder Integrated Logistics <br> President <br> 10641 Almond Avenue <br> Fontana, CA 92337 | | $ |
| 264 | QMI-SAI Global Independent Contractor Agreement, [undated], by and between SAI Global Inc. ("SAI") and an unamed Contractor [unexecuted] <br><br> 11.1.10.1 | SAI Global Inc. <br> Charles D. Russo (Vice President Operations & Training, US) <br> 2 Summit Park Drive <br> Suite 425 <br> Independence, OH 44131 | | $ |
| 265 | Conditions of Purchase For Goods; Agreement dated March 13, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and San Gennaro Foods, Inc. ("Supplier") | San Gennaro Foods, Inc. <br> Attn President and General Counsel <br> 19255 80th Avenue S <br> Kent, WA 98032 | | $ |
| 266 | Savvis Master Services Agreement entered into as of August 1, 2006, by and between Savvis Communications Corporation ("Savvis") and Tesco ("Tesco" or "Customer") as supplemented and/or modified by the Savvis Hosting/Colocation Service Schedule, the Savvis Network Service Schedule, the Savvis Professional Services (including Media Services) Schedule and the Savvis Security Servie Schedule (collectively, the "Sevice Schedules"). | Savvis Communications Corporation <br> Attn: Legal Department <br> 12851 Worldgate Drive <br> Herndon, VA 20170 | | $ |
| 267 | Service Order (Annual),  prepared by Savvis Communications Corporation for Tesco. <br><br> 14.2.9.3.31 | Savvis Communications Corporation <br> Attn: Legal Department <br> 12851 Worldgate Drive <br> Herndon, VA 20170 | | $ |
| 268 | Service Order (Month-to-Month),  prepared by Savvis Communications Corporation for Tesco. <br><br> 14.2.9.3.32 | Savvis Communications Corporation <br> Attn: Legal Department <br> 12851 Worldgate Drive <br> Herndon, VA 20170 | | $ |
| 269 | Conditions of Purchase For Goods; Agreement dated March __, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Schreiber Foods, Inc. ("Supplier"). | Schreiber Foods, Inc <br> Michael Haddad (President & COO) <br> 425 Pine Street <br> P.O. Box 19010 <br> Green Bay, WI 54307-9010 | | $ |
| 270 | Invoice, dated May 23 2012, prepared by SCS, Inc. for 2 Sisters Food Group Inc. <br><br> 14.2.9.3.35 | SCS, Inc. <br> Jess Pace <br> 2120 Colorado Avenue <br> SUITE 150 <br> Santa Monica, CA 90404 | | $ |
| 271 | Master Services Agreement ("Agreement") effective May 1 2012, by and between Secova, Inc. ("Secova") and Fresh & Easy Neighborhood Market ("Fresh & Easy"), as supplemented by the Statement of Work ("SOW") dated March 19, 2012, by and between Secova, Inc. and Fresh & Easy and as governed by the General Terms & Conditions effective May 1, 2012, by ad between Secova, Inc. and Fresh & Easy. <br><br> 14.2.8.2.6.1; 14.28.2.6.2; 14.2.8.2.6.3; 14.2.8.2.6.4 | Secova, Inc. <br> Venkat Tadanki (Chief Executive Officer) <br> 500 Birch Street <br> East Tower <br> Suite 300 <br> Newport Beach, CA 92660 | | $ |
| 272 | Business Services Agreement ("Agreement), made as of January 10, 2011, by and between Select Staffing Servies and Fresh & Easy Neighborhood Market Inc.("Fresh & Easy"). <br><br> 14.2.8.1.3.8; 14.28.1.3.11 | Select Staffing Servies <br> Attn: Senior Vice Presiden <br> 3200 State Street <br> Santa Barbara, CA 93105 | | $ |
| 273 | Conditions for Purchase of Goods ("Contract"), undated by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Seneca Foods Corporation ("Supplier"). | Seneca Foods Corporation <br> Attn President and General Counsel <br> PO Box 742723 <br> Los Angeles, CA 900742723 | | $ |
| 274 | Terms and Conditions for Testing Services, [undated], accompanying Nutritional Proposal, dated November 20, 2007, provided by Silliker, Inc. ("Silliker") to Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). <br><br> 11.1.5.2 | Silliker, Inc. <br> Laura Dunn Nelson (Senior Account Manager, Key Accounts) <br> 439 South Graham <br> Stephenville, TX 76401 | | $ |
| 275 | Service Agreement ("Agreement") effective as of August 1, 2008, by and between SimplexGrinnell LP ("Company") and Fresh & Easy Neighborhood Market ("Fresh & Easy"). <br><br> 14.2.6.7 | SimplexGrinnell LP <br> Amie Hoffman <br> 10282 6th Street <br> Rancho Cucamo, CA 91730 | | $       2,889.00 |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 276 | Service Solution ("Agreement"), effective November 1, 2012, between SimplexGrinnell LP ("Company") and Fresh & Easy Distribution ("Fresh & Easy").<br><br>14.2.2.9 | SimplexGrinnell LP<br>Amie Hoffman<br>10282 6th Street<br>Rancho Cucamonga, CA 91730 | | $ |
| 277 | Fresh & Easy Neighborhood Market, Inc. Conditions for Purchase of Goods (Commercial Payables), [undated], by and between Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy") and Sioux Honey Association ("Supplier"). | Sioux Honey Association<br>Attn President and General Counsel<br>301 Lewis Boulevard<br>Sioux City, IA 51101 | | $ |
| 278 | Master Services Agreement ("Agreement") made as of January 29, 2008, by and between SmartRevenue ("SR") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.13 | SmartRevenue<br>John Dranow (President & CEO)<br>60 Twin Ridge Road<br>Ridgefield, CT 6877 | | $ |
| 279 | Confidential Disclosure Agreement ("Agreement") made as of January 31, 2008, by and between, SmartRevenue, Inc ("SR") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.10.13 | SmartRevenue, Inc.<br>John Dranow (President & CEO)<br>60 Twin Ridge Road<br>Ridgefield, CT 6877 | | $ |
| 280 | Confidentiality Agreement ("Agreement"), dated June 11, 2007, by and between Snak-King Corp. ("Snak-King") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by the Amendment to Confidentiality Agreement, dated June 11, 2007.<br><br>14.2.5.2.5 | Snak-King Corp.<br>Barry C. Levin (Chief Executive Officer)<br>16150 E Stephens St<br>City of Industry, CA 9175 | | $    13,926.87 |
| 281 | Conditions of Purchase for Goods ("Contract") undated, by and between Snak-King Corp. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as amended by the Addendum to Conditions of Purchase to Goods (Commercial Payables) ("Addendum") entered into June __ 2009, by and between Snak-King Corp. ("Snak-King") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>14.2.5.1.20; 14.2.51.14 | Snak-King Corp.<br>Barry C. Levin (Chief Executive Officer)<br>16150 E Stephens Street<br>City of Industry, CA 9175 | | $    - |
| 282 | Conditions of Purchase for Goods ("Contract") dated December 14, 2007, by and between Southern Wine & Spirits of America, Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.15 | Southern Wine & Spirits of America, Inc.<br>Attn President and General Counsel<br>17101 Valley View Ave<br>Cerritos, CA 90703 | | $    57,275.89 |
| 283 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Soy Vay Enterprises, Inc. ("Supplier"). | Soy Vay Enterprises, Inc.<br>Eddie Scher (President)<br>P O Box 452<br>Felton, CA 95018 | | $    - |
| 284 | Implementation/Support Agreement ("Agreement"), dated November 20, 2006, by and between Specialists in Custom Software, Inc. ("SCS") and 2 Sisters Food Group, Inc. ("2 Sisters").<br><br>14.2.3.8 | Specialists in Custom Software, Inc.<br>Attn President and General Counsel<br>2120 COLORADO AVENUE<br>SUITE 150<br>SANTA MONICA, CA 90404 | | $    - |
| 285 | Custom Service Agreement executed February 22, 2007 by and between Sprint Solutions, Inc. ("Sprint") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"), as modified by the First Amendment executed August 6, 2008, the Second Amendment executed August 3, 2009, the Third Amendment executed February 10, 2010, the Fourth Amendment executed July 9, 2010, and the Fifth Amendment (unexecuted). | Sprint Solutions, Inc.<br>c/o VP Converged Solutions<br>2003 Edmund Halley Drive<br>Reston, VA 20191 | | UNRESOLVED |
| 286 | Sprint Converged Services Agreement, dated February 22, 2010, by and between Sprint Solutions, Inc. ("Sprint") and Fresh & Easy Neighborhood Market Inc. (Fresh & Easy), as modified by the First Amendment, dated May 28, 2010. | Sprint Solutions, Inc.<br>c/o VP Converged Solutions<br>2003 Edmund Halley Drive<br>Reston, VA 20191 | | UNRESOLVED |
| 287 | Conditions for Purchase of Goods ("Contract"), undated by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Stash Tea Company ("Supplier"). | Stash Tea Company<br>Attn President and General Counsel<br>7204 SW Durham Rd.<br>Tigard, OR 97224 | | $    - |
| 288 | Master Service Agreement, [undated], by and between Stericycle, Inc. and Fresh & Easy NM ("Fresh & Easy")).<br><br>11.1.13.3 | Stericycle, Inc.<br>Attn: Legal Department<br>2670 Executive Drive<br>Indianapolis, IN 46241 | | $    - |
| 289 | StrongPak Generator Waste Management Services Agreement, executed October 24, 2011,  between Stericycle, Inc. and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") [not executed by Stericycle]<br><br>11.1.13.4 | Stericycle, Inc.<br>Attn: Legal Department<br>2670 Executive Drive<br>Indianapolis, IN 46241 | | $    - |
| 290 | Monitoring Agreement entered into on June 4, 2008, by and between Stratex Solutions, Inc. and 2 Sisters Food Group, Inc.; assigned to Fresh & Easy  effective July 12, 2010.<br><br>14.2.3.10.2 | Stratex Solutions, Inc.<br>Attn President and General Counsel<br>1938 N Batavia<br>Orange, CA 92865 | | $    250.00 |
| 291 | Conditions of Purchase For Goods; Agreement dated March 20, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Stob Brothers Limited ("Supplier") | Strub Brothers Limited<br>Attn President and General Counsel<br>100 Roy Blvd.<br>Brandford, ON  N3R 7K2<br>Canada | | $    - |
| 292 | Conditions for Purchase of Goods ("Contract"), dated March 16, 2007 by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Sturm Foods, Inc. ("Supplier"). | Sturm Foods, Inc.<br>Attn President and General Counsel<br>215 Center St.<br>Manawa, WI 54949 | | $    - |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 293 | Conditions of Purchase For Goods; Agreement dated May 4, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Sugar Foods Corp. ("Supplier"). | Sugar Foods Corp. Attn President and General Counsel 24799 Network Pl Chicago, IL 60673-1247 | | $ |
| 294 | Conditions of Purchase for Goods ("Contract") undated, by and between what appears to be Sweet Life Enterprises, Inc. and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.5.1.16 | Sweet Life Enterprises,Inc. Attn President and General Counsel 2350 Pullman Street Santa Ana, CA 92705 | | $ |
| 295 | Confidentiality Agreement ("Agreement"), entered into June 26, 2012, by and between Sweet Life Enterprises, Inc. ("Sweet Life Enterprises") and Fresh and Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.5.1.16 | Sweet Life Enterprises,Inc. Attn President and General Counsel 2350 Pullman Street Santa Ana, CA 92705 | | $ |
| 296 | Renewal Report, dated December 17, 2012, by Systems Maintenance Services for Fresh & Easy. 14.2.9.3.2 | Systems Maintenance Services Lenny Steinberg 2 Cabot Road Suite 3 Hudson, MA 01749 | | $ |
| 297 | Conditions of Purchase For Goods; Agreement dated April 2 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and T. Marzetti Company ("Supplier"). | T. Marzetti Company Thomas Ewing (Director of National Accounts) 1105 Schrock Road Suite 300 Coumbus, OH 43229 | | $ |
| 298 | Contract for Investigative, Undercover, or Protective Services, dated October 25, 2007, by and between Talon Executive Services, Inc. and Fresh & Easy ("Fresh & Easy"). 14.2.12.18 | Talon Executive Services, Inc. Attn President and General Counsel 2800 E Coast Highway Corona Del Mar, CA 92625 | | $ |
| 299 | Software License and Support Agreement, effective as of April 2, 2009, by and between Tax Compliance, Inc. ("TCI") and Fresh & Easy. Neighborhood Market Inc. ("Fresh & Easy"). 14.2.14.2 | Tax Compliance, Inc. Scott Strauss (CEO) 1089 Willow Creek Road Suite 300 San Diego, CA 92131 | | $ |
| 300 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and The Dial Corporation ("Supplier"). | The Dial Corporation Tracy VanBibber (Senior VP - Sales) 15501 N Dial Blvd Scottsdale, AZ 85260 | | $ |
| 301 | Conditions of Purchase For Goods; Agreement dated March 19, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and The Fremont Company ("Supplier"). | The Fremont Company Chuck Merrill 802 North Front St. Fremont, OH 43420 | | $ |
| 302 | Conditions of Purchase for Goods ("Contract") dated March 7, 2007, by and between The Inventure Group, Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.5.1.22 | The Inventure Group, Inc. Attn: VP of Business Development 5050 N 40th Street Suite 300 Phoenix, AZ 85018 | | $ 65,435.00 |
| 303 | Retail Cooperation Agreement ("Agreement") dated July 27, 2009, by and between The Nielsen Company (US), LLC ("Nielsen") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.10.11 | The Nielsen Company (US), LLC Attn: Chief Financial Officer 150 N. Martingale Road Schaumburg, IL 60173 | | $ |
| 304 | Conditions of Purchase For Goods; Agreement dated May 7, 2009, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and The Sun Products Corporation ("Supplier"). | The Sun Products Corporation Attn: Kai P. Larson, Vice President, Associate General Counsel 15 West South Temple Suite 1400 Salt Lake City, UT 84101 | | $ |
| 305 | Trademark License Agreement dated _____ 2013 between Two Chefs on a Roll Inc. and Fresh & Easy Neighborhood Market Inc. [Note: Currently circulating for signature.] | Two Chefs on a Roll, Inc. Jeffrey Goh (Chief Executive Officer) 18201 Central Avenue Carson, CA 90746 | | $ |
| 306 | Conditions of Purchase for Goods ("Contract") undated, by and between Two Chefs on a Roll, Inc. ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy"). 14.2.5.1.17 | Two Chefs on a Roll, Inc. Jeffrey Goh (Chief Executive Officer) 18201 Central Avenue Carson, CA 90746 | | $ |
| 307 | Rider made on September 4, 2012, by and between Tyco Integrated Security, LLC and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 14.2.4.2.7 | Tyco Integrated Security, LLC Roland Gomez 1120 Palmyrita Ave Suite 280 Riverside, CA 92507 | | $ |
| 308 | Contract Agreement, effective September 13, 2011, by and between Unified Protective Services, Inc. ("Contractor") and Fresh & Easy Neighborhood Market ("Fresh & Easy"). 14.2.12.10 | Unified Protective Services, Inc. Steve Farid (CEO) 4431 West Rosecrans Avenue #200 Hawthorne, CA 90250 | | $ 2,647.35 |
| 309 | Agreement made as of March 17, 2010, by and between Universal Security & Fire Inc. ("USF") and Fresh and Easy Neighborhood Market ("Fresh & Easy"). 14.2.11.3 | Universal Security & Fire Inc. Attn President and General Counsel 809 W Stadium Lane Sacramento, CA 95834 | | $ |
| 310 | ePort Connect Services Agreement ("Agreement") effective November 29, 2010, by and between USA Technologies, Inc. ("USAT") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"). 3.4.4.2.7.1 | USA Technologies, Inc. Bryan S. Hebert (Sr.Director of Financial Services) 100 Deerfield Lane Suite 1400 Malvern, PA 19355 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 311 | Software License, Maintenance and Application Service Provider Agreement ("Agreement") made and entered into July 2, 2008, by and between USGN, Inc ("USGN") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>4.15.7 | USGN, Inc.<br>Douglas Sperr (Founder, President, CEO)<br>727 E. Bethany Home Road<br>Suite B-110<br>Phoenix, AZ 85014 | | $ |
| 312 | Software License, Maintenance and Application Service Provider Agreement, Exhibit A - Fee Proposal dated June 27, 2008, by and between USGN, Inc ("USGN") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>4.15.8 | USGN, Inc.<br>Douglas Sperr (Founder, President, CEO)<br>727 E. Bethany Home Road<br>Suite B-110<br>Phoenix, AZ 85014 | | $ |
| 313 | Mutual Nondisclosue Agreement ("Agreement") undated, by and between USGN, Inc ("USGN") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), attached as Exibit B to the Software License, Maintenance and Application Service Provider Agreement ("Master Agreement") made and entered into July 2, 2008, by and between USGN and Fresh & Easy.<br><br>4.15.6 | USGN, Inc.<br>Douglas Sperr (Founder, President, CEO)<br>727 E. Bethany Home Road<br>Suite B-110<br>Phoenix, AZ 85014 | | $ |
| 314 | Addendum to Subsciption Agreement ("Addendum") effective June 4, 2013, by and between USGN, Inc. ("USGN") and Fresh & Easy NeighborhoodMarket, Inc. ("Fresh & Easy") modifies the Subscription Agreement dated July 11, 2008, by and between USGN and Fresh & Easy (not provided).<br><br>4.15.4 | USGN, Inc.<br>Douglas Sperr (Founder, President, CEO)<br>727 E. Bethany Home Road<br>Suite B-110<br>Phoenix, AZ 85014 | | $ |
| 315 | Software Escrow Agreement ("Agreement") undated, by and between USGN, Inc. (USGN") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), attached as Exhibit C to the Software License, Maintenance and Application Service Provider Agreement ("Master Agreement") made and entered into July 2, 2008, by and between USGN and Fresh & Easy. | USGN, Inc.<br>Escrow Agent:<br>Victoria F. Longfellow<br>Long Fellow Law Group PC LLC<br>5001 N. Granite Reef Road<br>Scottsdale, AZ 85250 | | $ |
| 316 | Amendment of the Premium Gift Card Processing Agreement ("Amendment") dated July 10, 2012, by and between ValueLink, LLC, d/b/a First Data Prepaid Services ("First Data") and Fresh and Easy Neighborhood Market, Inc. ("Fresh & Easy").<br><br>3.4.4.2.3.4 | ValueLink, LLC d/b/a First Data Prepaid Services<br>Attn President and General Counsel<br>PO Box 2021<br>Englewood, CO 80150-2021 | | $ |
| 317 | Premium Gift Card Processing Agreement ("Agreement") dated as of July 7, 2009, by and between ValueLink, LLC d/b/a First Data Prepaid Services ("FDPS") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), as modified by Amendment No. 1 to the Premium Gift Card Processing Agreement made and entered into as of September 29, 2011.<br><br>3.4.4.2.3.1 (agreement)<br>14.2.10.20.2 (amendment) | ValueLink, LLC d/b/a First Data Prepaid Services<br>Attn: President and General Counsel<br>6200 South Quebec Street<br>Suite 310<br>Greenwood Village, CO 80111 | | 50,700.00 |
| 318 | Head of Terms ("Agreement") dated June 15, 2012, by and between VCG Kestrel LA Ltd ("Supplier") and Fresh & Easy Ltd ("Fresh & Easy").<br><br>14.2.10.14.4.1 | VCG Kestrel LA Ltd<br>Shelly Barker<br>2120 Park Place<br>Suite 200<br>El Segundo, CA 90245 | | $ |
| 319 | Tesco Artwork/Design/Reproduction Management Agreement ("Agreement") made on June 18, 2009, by and between VCG Kestrel Limited ("Kestrel") and Tesco West Incorporated ("Fresh & Easy").<br><br>14.2.10.14.4.3 | VCG Kestrel Limited<br>Attn President and General Counsel<br>1 Europe Park<br>Croft Way<br>Witham<br>Essex, CM8 2FN<br>UK | | $ |
| 320 | Conditions of Purchase For Goods; Agreement dated April 9, 2007, by and between Fresh & Easy Neighborhood Market Ia. ("Fresh & Easy") and Ventura Foods, LLC ("Supplier"). | Ventura Foods, LLC<br>Attn: Bill McDonald<br>40 Pointe Drive<br>Brea, CA  92821 | | $ |
| 321 | Exhibit G-1 Order Form ("Order Form") effective as of April 1, 2007 by and between Verisae, Inc. ("Verisae") and Fresh & Easy Neighborhood Market, Inc. ("Fresh & Easy"), issued pursuant to and is subject to the Services and License Agreement ("Master Agreement") by and between Verisae and Tesco Stores ltd. (not provided).<br><br>4.15.9 | Verisae, Inc.<br>Attn President and General Counsel<br>100 N. Sixth Street<br>Minneapolis, MN 55403 | | $ |
| 322 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market inc. ("Fresh & Easy") and Vilore Foods Co., Inc. ("Supplier"). | Vilore Foods Co., Inc.<br>Attn: Glen Leonard<br>3838 Medical Drive<br>San Antonio, TX  78229 | | $ |
| 323 | Group Vision Care Plan ("Plan"), effective January 1, 2013, prepared by Vision Service Plan for Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.8.2.7.1 | Vision Service Plan<br>James M. McGrann (President)<br>333 Quality Drive<br>Rancho Cordova, CA 95670 | | $ |
| 324 | Commuter Benefits Sevices Agreement ("Agreement"), dated July 29, 2008, by and between WageWorks, Inc. and Fesh & Easy Neighborhood Market Inc., as amended by the Amendment effective October 1, 2012.<br><br>14.2.8.2.8.1; 14.2.8.2.8.2 | WageWorks, Inc.<br>Kim Jackson (General Counsel)<br>1100 Park Place<br>4th Floor<br>San Mateo, CA 94403 | | $ |
| 325 | Conditions of Purchase for Goods ("Contract") undated, by and between Western Bagel ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.18 | Western Bagel<br>Attn President and General Counsel<br>7814 Sepulveda Blvd.<br>Van Nuys, CA 91405 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 326 | Conditions of Purchase for Goods ("Contract") undated, by and between Wheat Montana ("Supplier") and Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy").<br><br>14.2.5.1.19 | Wheat Montana<br>Attn: President<br>2135 Charlotte Street<br>Bozeman, MT 59718 | | $ |
| 327 | Conditions of Purchase For Goods; Agreement [undated], by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Wholesome Sweeteners, Inc. ("Supplier"). | Wholesome Sweeteners, Inc.<br>Attn President and General Counsel<br>8016 Hwy 90-A<br>Sugar Land, TX  77478 | | $ |
| 328 | Agreement made _____ 9, 2013, by and between Wyndeham Kestrel LA Inc. ("Kestrel"), VCG Kestrel Limited ("VCG UK") and Tesco West Incorporated ("Fresh and Easy").<br><br>14.2.10.14.4.4 | Wyndeham Kestrel LA Inc. and VCG Kestrel Limited<br>M. Tooley (Chief Executive Officer)<br>2205 –C<br>W. 126th St.<br>Hawthorne, CA 90250 | | $     3,207.10 |
| 329 | Artwork/Reproduction Management Agreement ("Agreement"), undated, by and between Tesco West Inc. ("Fresh & Easy") ad Wyndeham Kestrel Ltd.<br><br>14.2.5.2.6 | Wyndeham Kestrel Ltd.<br>Audley House<br>Hove Street<br>Hove<br>East Sussex,  BN3 2DE | | $ |
| 330 | Guaranteed Maintenance Agreement ("Agreement") executed on June 22, 2008, by and between Yale/Chase Equipment and Services and Fresh and Easy ("Fresh & Easy").<br><br>14.2.6.8 | Yale/Chase Equipment and Services<br>Jack Harris, Power Systems General Manager<br>8089 Cherry Avenue<br>Fontana, CA 92338 | | $     2,591.8 |
| 331 | Conditions of Purchase For Goods; Agreement dated March 30, 2007, by and between Fresh & Easy Neighborhood Market Inc. ("Fresh & Easy") and Yanasa Corp USA ("Supplier"). | Yamasa Corp USA<br>Attn: President and General Counsel<br>3480 Torrance Blvd.<br>Torrance, CA  90503 | | $ |
| 332 | Real Property Lease for Store Site 1002<br>15745 Imperial Hwy<br>La Mirada, CA  90638 | SORAYA LLC GREEN HILLS PLAZA<br>4801 W Jefferson Building<br>Los Angeles, CA 90016 | | $ |
| 333 | Real Property Lease for Store Site 1004<br>945 E Vistaway<br>Vista, CA  92084-5241 | VISTA LUCKY PLAZA<br>6345 Balboa Blvd #058<br>Encino, CA 91316 | Attn: Chuck Treibatch<br>Prop Mgr/Managing Member<br>WCPP-LK, LLC<br>16935 Vanowen St, Suite 203<br>Van Nuys, CA  91406 | UNRESOLVED[3] |
| 334 | Real Property Lease for Store Site 1006<br>146 S. Main St.<br>Orange, CA  92868 | GALLERIA ORANGE LLC<br>716 Mission Street<br>South Pasadena, CA 91030 | | $ |
| 335 | Real Property Lease for Store Site 1007<br>1000 W West Covina Pkwy<br>West Covina, CA  91790 | WCPP CT LLC<br>6345 Balboa Blvd. #058<br>Encino, CA 91316 | Attn: Chuck Treibatch,<br>Managing Member<br>WCPP-LK, LLC<br>Ophir Mgt<br>16935 Vanowen St, Suite 203<br>Van Nuys, CA  91406 | UNRESOLVED[3] |
| 336 | Real Property Lease for Store Site 1008<br>176 S Mountain Avenue<br>Upland, CA  91786 | OUTPOST VILLAGE LLC<br>150 North Long Beach Blvd<br>Long Beach, CA 90802 | Attn: Thomas Miller<br>Upland Village, c/o Kodash Inc.<br>1072 Bristol Street<br>Costa, Mesa  92626 | $ |
| 337 | Real Property Lease for Store Site 1009<br>7880 Valley View St.<br>Buena Park, CA  90620 | ETHANSON INVESTMENT LLC<br>46-E Peninsula Center # 366<br>Rolling Hills Estates, CA 90274 | Attn: Thang & Kathy Pham<br>Owners<br>Thang and Kathy Pham<br>P. O. Box 7000-318<br>Rolling Hills Estates, CA  90274 | $ |
| 338 | Real Property Lease for Store Site 1010<br>8650 W. Tropicana Ave., #B-109<br>Las Vegas, NV  89147 | ENDURO LLC<br>7155 S Rainbow Blvd, Ste 200<br>Las Vegas, NV 89118 | | $ |
| 339 | Real Property Lease for Store Site 1011<br>6115 W. Tropicana Ave., #P-100<br>Las Vegas, NV 89103 | TROP & JONES LLC<br>16126 Sherman Way<br>Van Nuys, CA 91406 | | $ |
| 340 | Real Property Lease for Store Site 1012<br>467 E. Silverado Ranch Blvd., Suite 155<br>Las Vegas, NV 89183 | EMPRESS GROUP LLC<br>15250 Ventura Blvd Suite 508<br>Sherman Oaks, CA 91403 | Attn: Maureen Keilly<br>CB Richard Ellis<br>3993 Howard Hughes Parkway, Suite 700<br>Las Vegas, NV  89169 | $ |
| 341 | Real Property Lease for Store Site 1013<br>9350 Lake Mead Blvd.<br>Las Vegas, NV 89134 | TENYA MB LLC<br>1770 N Buffalo Dr, Suite 101<br>Las Vegas, NV 89128 | Attn: Christine Reeves<br>Laurich Properties Inc.<br>1770 North Buffalo, Suite 101<br>Las Vegas, NV  89128 | $ |
| 342 | Real Property Lease for Store Site 1018<br>133 E Foothill<br>Arcadia, CA 91006 | HIGHLANDER CENTER LLC<br>9320 Wilshire Building 208<br>Beverly Hills, CA 90212 | Attn: Angie Zalameda<br>c/o David Maltzman<br>9595 Wilshire Blvd., Suite 810<br>Beverly Hills, CA  90212 | $ |
| 343 | Real Property Lease for Store Site 1019<br>23719 Moulton Parkway<br>Laguna Hills, CA 92653 | MOULTON PLAZA, LLC<br>26076 Getty Drive Suite A<br>Laguna Niguel, CA 92677 | | $ |
| 344 | Real Property Lease for Store Site 1020<br>865 East H Street<br>Chula Vista, CA 91910 | ANGELO KOROS & PARRY KOROS TTEES OF KOROS TRUST<br>1116 Rancho Encinitas Drive<br>Encinitas, CA 92024 | Attn: David Maltzman<br>Globe Properties / DHM Development<br>9320 Wilshire Blvd., Suite 208<br>Beverly Hills, CA  90212 | $ |
| 345 | Real Property Lease for Store Site 1026<br>1101 S Main<br>Fallbrook, CA  92028-3326 | FALLBROOK PLAZA LLC<br>3848 5th Ave Ste E<br>Sab Diego, CA 92103 | | $ |
| 346 | Real Property Lease for Store Site 1028<br>5615 Woodruff Avenue<br>Lakewood, CA  90713 | LAKEWOOD MARKETPLACE LLC<br>6355 Topanga Canyon Blvd 335<br>Woodland Hills, CA 91367 | | $ |
| 347 | Real Property Lease for Store Site 1030<br>7021 Hollywood  Blvd, Suite 217<br>Los Angeles, CA 90028 | STREET RETAIL WEST 7 LP<br>6922 Hollywood Blvd Suite 900<br>Los Angeles, CA 90028 | | UNRESOLVED |
| 348 | Real Property Lease for Store Site 1031<br>9665 Campo Road<br>Casa De Oro, CA  919731228 | LIVELY TRUST<br>9628 Campo Rd<br>Spring Valley, CA 91977 | | $ |
| 349 | Real Property Lease for Store Site 1033<br>10930 Rosecrans Ave.<br>Norwalk, CA  90650 | TURNER ISLAND FARMS<br>1269 West 1 Street<br>Los Banos, CA 93635 | | $ |
| 350 | Real Property Lease for Store Site 1034<br>4930 Paramount Blvd<br>Lakewood, CA  90712 | GW PARAMOUNT INVESTMENT LLC<br>C/o Dason Inc 32 Anacapa Ln<br>Aliso Viejo, CA 92656 | Attn: Diana Kaplan<br>GW Paramount Investment, LLC<br>8 Gondoliers Bluff<br>Newport Beach, CA  92657 | $ |
| 351 | Real Property Lease for Store Site 1038<br>2211 W. Esplanade Ave<br>San Jacinto, CA  92582 | TNP SRT SAN JACINTO LLC<br>PO Box 74373<br>Cleveland, OH 44194-4373 | Attn: Monica Cobarruvias<br>Thompson National Properties, LLC<br>1900 Main Street, Suite 700<br>Irvine, CA  92614 | UNRESOLVED |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount¹ |
|---|---|---|---|---|
| 352 | Real Property Lease for Store Site 1039<br>4473 Alamo Street<br>Simi Valley, CA 93063 | ALTAPO BELWOOD LLC<br>18980 Ventura Blvd<br>Tarzana, CA 91356 | | $ |
| 353 | Real Property Lease for Store Site 1040<br>9475 W. Desert Inn Rd<br>Las Vegas, NV 89117 | BELTWAY ASSOCIATES LTD<br>8961 West Sahara AveSuite 104<br>Las Vegas, NV 89117 | Attn: Ronald Evans<br>Beltway Associates, Ltd.<br>2650 Lake Saham Dr, Suite 190<br>Las Vegas, NV 89117 | $ |
| 354 | Real Property Lease for Store Site 1048<br>7812 N 12th St<br>Phoenix, AZ 85020 | NORTHERN 12 LLC<br>6621 N Scottsdale Rd<br>Scottsdale, AZ 85250 | | $ |
| 355 | Real Property Lease for Store Site 1049<br>2175 W. Rosecrans Ave.<br>Compton, CA 90221 | PAR MANAGEMENT<br>3300 S Demaree<br>Visalia, CA 93277 | Attn: Katie Min<br>JKG Investments<br>Attn: Katie Min<br>20955 Pathfinder Rd, Suite 200<br>Diamond Bar, CA 91765 | $ |
| 356 | Real Property Lease for Store Site 1050<br>16100 Perris Boulevard<br>Moreno Valley, CA 92551 | IRIS PARTNERS LLC<br>2005 Winston Court<br>Upland, CA 91784 | | $ |
| 357 | Real Property Lease for Store Site 1051<br>6305 Simmons St.<br>North Las Vegas, NV 89031 | GEORGE G ROBERTS TESTAMENTARY TRUST<br>111 E. Victoria St., 2ndFloor C/o Geyser Asset Management<br>Santa Barbara, CA 93101 | | $ |
| 358 | Real Property Lease for Store Site 1052<br>8788 Navajo Road<br>San Diego, CA 92119 | PCCP SB SAN CARLOS LLC<br>725 Conshohocken State Rd<br>Bala Cynwyd, PA 19004 | Attn: Chuck Eldred<br>Stolz Management<br>The Avenue of the Peninsula<br>550 Deep Valley Dr, Suite 101<br>Rolling Hills Estates, CA 90274 | $ |
| 359 | Real Property Lease for Store Site 1054<br>2001 Whittier Blvd.<br>La Habra, CA 90631 | Garfield Beach CVS, L.L.C.<br>One CVS Drive<br>Woonsocket, RI 2895 | | $ |
| 360 | Real Property Lease for Store Site 1057<br>8765 Trautwein Rd.<br>Riverside, CA 92508 | THIRD STREET PLAZA LLC<br>201 Covina Ave Suite 1<br>Long Beach, CA 90803 | | $ |
| 361 | Real Property Lease for Store Site 1059<br>5805 West Ray Rd.<br>Chandler, AZ 85226 | BOAS LAGUNA VILLAGE LLC<br>PO Box 4857 Unit 358<br>Portland, OR 97208 | Attn: John Dahlin<br>Laguna Village LLC<br>c/o Colliers International<br>2390 East Camelback Road, Suite 100<br>Phoenix, AZ 85016 | $ |
| 362 | Real Property Lease for Store Site 1060<br>6436 Spring Street<br>Long Beach, CA 90815 | LAKEMOOR PROPERTIES LLC<br>2049 Century Park E Suite 200<br>Los Angeles, CA 90067 | Attn: Lisa Abish<br>Lakemoor Properties, LLC<br>c/o Chase Centers Mg, Inc.<br>11812 San Vicente Blvd, Suite 500<br>Los Angeles, CA 90049 | $ |
| 363 | Real Property Lease for Store Site 1063<br>1700-C Rosecrans Avenue<br>Manhattan Beach, CA 90266 | CONTINENTAL 1700 ROSECRANS CORPORATION<br>2041 Rosecrans Avenue Suite 200<br>El Segundo, CA 90245 | | $ |
| 364 | Real Property Lease for Store Site 1064<br>649 Beck Ave.<br>Fairfield, CA 94533 | THE CHANG FIRM<br>C/o Randy Chang Esq 7755 Center Ave Ste 100<br>Huntington Beach, CA 92647 | Attn: Terrence Tallen<br>Partner<br>Tallen & Keshen Holdings, LLC<br>23852 Pacific CoastHwy, Suite #799<br>Malibu, CA 90265 | $ |
| 365 | Real Property Lease for Store Site 1065<br>33441 W. Yucaipa Boulevard<br>Yucaipa, CA 92399 | YOG LLC<br>33791 Glocamora Lane<br>San Juan Capistrano, CA 92675-4957 | | $ |
| 366 | Real Property Lease for Store Site 1067<br>265 W. Centennial Parkway<br>North Las Vegas, NV 89031 | 2010-1 RADC/CADC VENTURE LLC<br>Nevada Capital Asset Mgt2320 Paseo Del Prado B302<br>Las Vegas, NV 89102 | | $ |
| 367 | Real Property Lease for Store Site 1070<br>8921 Washington Boulevard<br>Pico Rivera, CA 90660 | PICO RIVERA MARKETPLACE<br>1801 Ave of the StarsSuite 1035<br>Los Angeles, CA 90067-5809 | | $ |
| 368 | Real Property Lease for Store Site 1072<br>955 Catalina Blvd.<br>San Diego, CA 92106 | CATALINA TALBOT PROPERTIES LLC<br>8799 Balboa AvenueSuite 270<br>San Diego, CA 92123 | | $ |
| 369 | Real Property Lease for Store Site 1073<br>21580 Valley Boulevard<br>City Of Industry, CA 91789 | INDUSTRY EAST LAND RETAIL II LLC<br>13191 Crossroads Parkway<br>City of Industry, CA 91746-3497 | | $ |
| 370 | Real Property Lease for Store Site 1074<br>26640 Western Avenue, Suite E<br>Los Angeles, CA 90710 | JEFFREY D. KABAKOFF & MARIA V. KABAKOFF<br>P. O. BOX 6061-409<br>SHERMAN OAKS, CA 91423 | | $ |
| 371 | Real Property Lease for Store Site 1075<br>655 W Indian SchoolRd<br>Phoenix, AZ 85013 | EMERALD SQUARE II LLC<br>100 Bayview Circle Suite 2800<br>Newport Beach, CA 92660 | Attn: Monica Chapman<br>RiverRock Real Estate Group<br>2777 E. Camelback Road, Suite 115<br>Phoenix, AZ 85016 | $ |
| 372 | Real Property Lease for Store Site 1077<br>727 N Wendy Drive<br>Newbury Park, CA 91320 | WENDY VETO LLC<br>6355 Topanga Cnyn Blvd # 335<br>Woodland Hills, CA 91367 | | $ |
| 373 | Real Property Lease for Store Site 1082<br>9380 Warner Avenue<br>Fountain Valley, CA 92708 | R&R MANAGEMENT LLC<br>3415 S Sepulveda BlvdSuite 650<br>Los Angeles, CA 90034 | Attn: Rodney Rivani<br>R & R Management, LLC<br>2378 Westwood Blvd.<br>Los Angeles, CA 90064 | $ |
| 374 | Real Property Lease for Store Site 1083<br>15230 Vanowen Street<br>Los Angeles, CA 91405 | GRAND PLAZA LLC<br>1801 Ave of the StarsSuite 1035<br>Los Angels, CA 90067 | Attn: Allen Mescobi<br>Grand Plaza, LLC<br>c/o Allen Mescobi<br>5500 Wilshire Blvd., Suite 1850<br>Los Angeles, CA 90064 | $ |
| 375 | Real Property Lease for Store Site 1085<br>144 W. Los Angeles Ave.,Suite G<br>Moorpark, CA 93021 | TUSCANY SQUARE PARTNERS LLC<br>5525 Oakdale Avenue Suite 200<br>Woodland Hills, CA 91364 | | $ |
| 376 | Real Property Lease for Store Site 1086<br>15412 Goldenwest St.<br>Westminster, CA 92683 | WILD WEST WESTMINSTER LTD<br>611 Anton Blvd Suite 350<br>Costa Mesa, CA 92626 | Attn: Connie Fayner<br>Wild West Westminster, LTD<br>c/o S &A Properties<br>129 W. Wilson St., Suite 10<br>Costa Mesa, CA 92627 | $ |
| 377 | Real Property Lease for Store Site 1088<br>632 Lindero Canyon Rd., Suite 101<br>Oak Park, CA 91377 | J WOOD VENTURES LLC<br>2829 Townsgate Rd215<br>Westlake Village, CA 91361 | Attn: Cynthia Singer<br>J. Wood Ventures, LLC<br>1534 Moorpark Road, #215<br>Thousand Oaks, CA 91360 | $ |
| 378 | Real Property Lease for Store Site 1089<br>16049 Baseline Avenue, Unit 1<br>Fontana, CA 92335 | WESTERN MALLS LLC<br>1260 S La Cienega Blvd<br>Los Angeles, CA 90035 | | $ |
| 379 | Real Property Lease for Store Site 1093<br>7127 E. Shea Blvd<br>Scottsdale, AZ 85253 | B & L REALTY ASSOCIATE VI LLC<br>43 Panoramic Way<br>Walnut Creek, CA 94595 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 380 | Real Property Lease for Store Site 1094<br>39530 Murrieta Hot Springs Rd. Ste 207<br>Murrieta, CA 92563 | MON MON LLC<br>Williams Real Estate Management Inc<br>3146 Red Hill Ave Ste150<br>Costa Mesa, CA 92626 | | $ |
| 381 | Real Property Lease for Store Site 1097<br>1803 E. Chapman<br>Orange, CA 92867-7775 | ORANGE SQUARE LLC<br>3636 Birch St # 200<br>Newport Beach, CA 92660 | Attn: KathyWekamp<br>Williams Real Estate Management, Inc.<br>125 Baker Street East,Suite 208<br>Costa Mesa, CA 92626 | $ |
| 382 | Real Property Lease for Store Site 1098<br>11100 Olive DriveSuite A<br>Bakersfield, CA 93312 | OLIVE & JEWETTA LP<br>PO Box 82515<br>Bakersfield, CA 93380 | Attn: Julie Solorio<br>M. D.Atkinson Co., Inc.<br>1401 19th Street, #400<br>Bakersfield, CA 93301 | $ |
| 383 | Real Property Lease for Store Site 1103<br>425 W. Baseline Rd.<br>Tempe, AZ 85283 | VFR&P PROPERTIES LLC<br>P.O. Box 10570<br>Phoenix, AZ 85064-0570 | | $ |
| 384 | Real Property Lease for Store Site 1108<br>2569 Chino Hills Pkwy, Suite A<br>Chino Hills, CA 91709 | GORDON RANCH MARKETPLACE LLC<br>1211 W Imperial Hwy 200<br>Brea, CA 92821 | Attn: Tim Pappas<br>Gordon Ranch Marketplace, LLC<br>c/o Sunny Hills-Palladium, LLC<br>6131 Orangethorpe Avenue, Ste 330<br>Buena Park, CA 90620 | $ |
| 385 | Real Property Lease for Store Site 1110<br>1207 S. Euclid<br>Fullerton, CA 92833 | ORANGETHORPE DFWU LLC<br>c/o The Remm Group<br>505 S Villa Real Ste 201<br>Anaheim Hills, CA 92807 | | $ |
| 386 | Real Property Lease for Store Site 1111<br>1321 South Grand Avenue<br>Glendora, CA 91740 | AP-GLENDORA LLC<br>310 Golden Shore Suite 300<br>Long Beach, CA 90802 | Attn: TJ Bard<br>The Abbey Company<br>1315 So. Grand Ave., Suite150<br>Glendora, CA 91741 | $ |
| 387 | Real Property Lease for Store Site 1116<br>44060 Margarita Rd.<br>Temecula, CA 92592 | REDHAWK PAVILLION LLC<br>31045 Temecula Pkwy Suite 201<br>Temecula, CA 92592 | Attn: Cindy Tyler<br>KP Management Group, LLC (Prop Mgr)<br>41951 Remington Road, Suite 110<br>Temecula, CA  92592 | $ |
| 388 | Real Property Lease for Store Site 1117<br>102 S. Sunrise Way<br>Palm Springs, CA 92262 | FRASER & MACRAE INC<br>5700 Serendipity Rd<br>Riverside, CA 92509 | | $ |
| 389 | Real Property Lease for Store Site 1120<br>580 N. Rengstorff, Suite C<br>Mountain View, CA 94043 | CNT INVESTMENTS LLC<br>PO Box 8177<br>San Jose, CA 95155-8177 | | $ |
| 390 | Real Property Lease for Store Site 1121<br>6601 Stine Road<br>Bakersfield, CA 93313 | KERN RIVER PARTNERS LLC<br>5201 California Ave Ste 102<br>Bakersfield, CA 93309 | Attn: Tom Carosella<br>Manager/Member<br>Kern River Partnes, LLC<br>1412 - 17th Street, Suite 412<br>Bakersfield, CA  93301 | $ |
| 391 | Real Property Lease for Store Site 1122<br>9720 Wintergardens Blvd.<br>Lakeside, CA 92040 | MAR LLC<br>331 N Atlantic Blvd # 200<br>Monterey Park, CA 91754 | | $ |
| 392 | Real Property Lease for Store Site 1131<br>2121 W Main Street, Suite 300<br>Alhambra, CA 91801 | VK MAJOR ONE LLC<br>PO Box 250250<br>Glendale, CA 91225 | Attn: Shake Dolkharian or<br>Valerity Karakenyan<br>VK Major One, LLC<br>815 S. Central Ave., Suite 24<br>Glendale, CA  91225 | $ |
| 393 | Real Property Lease for Store Site 1132<br>1489 Bird Avenue<br>San Jose, CA 95125 | MISSION SQUARE WILLOW GLEN SHOPPING CENTER<br>PO Box 12010<br>San Diego, CA 92112 | Attn: Nancy Casale<br>La Jolla Management Company<br>440-B Sycamore Valey Road West<br>Danville, CA  94526 | $ |
| 394 | Real Property Lease for Store Site 1138<br>5410 Ygnacio Valley Rd.<br>Concord, CA 94521 | CLAYTON VALLEY SHOPPING CENTER LLC<br>PO Box 31001-0740<br>Pasadena, CA 911100740 | Attn: Liz Croft<br>Regency Centers<br>2999 Oak Road, Suite 1000<br>Walnut Creek, CA  94597<br>Walnut Creek, CA  94597 | $ |
| 395 | Real Property Lease for Store Site 1140<br>355 North Citrus Avenue<br>Azusa, CA 91702 | CITRUS CROSSING PROPERTIES FEE LLC<br>433 N Camden, Suite 1200<br>Beverly Hills, CA 90210 | Attn: Andy Trachman<br>Owner<br>Citrus Crossing Properties LLC<br>1801 Century Park East, Suite 1040<br>Los Angeles, CA  90067 | $ |
| 396 | Real Property Lease for Store Site 1144<br>205 N. Grand Avenue<br>Covina, CA 91724 | WILLIAM J KNIGHT<br>1801 E Palm Canyon Dr<br>Palm Springs, CA 92264 | Attn: William Knight<br>Owner<br>2712 S. Calle Palo Fierro<br>Palm Springs, CA  92264 | $ |
| 397 | Real Property Lease for Store Site 1146<br>1209 E Bell Rd<br>Phoenix, AZ 85022 | CVS STORE #07851-01C<br>ONE CVS DRIVE<br>WOONSOCKET, RI 2895 | | $ |
| 398 | Real Property Lease for Store Site 1147<br>1009 North H Street, Suite A<br>Lompoc, CA 93436 | JEWELRY CENTER LLC<br>8383 Wilshire Blvd Suite 400<br>Beverly Hills, CA 90211 | Attn: Liz Mijares<br>Beach Plaza LLC & Refoua LLC<br>410 S. Beverly Drive<br>Beverly Hills, CA  90212 | $ |
| 399 | Real Property Lease for Store Site 1149<br>30025 Date Palm Dr.<br>Cathedral City, CA 92234 | GOLDEN MILE INVESTMENT COMPANY<br>1980 Saturn St<br>Monterey Park, CA 91755 | Attn: Victoria Arellaro<br>Golden Mile Investment Company<br>559 S. Palm Canyon Dr., Suite B-212<br>Palm Springs, CA  92264 | $ |
| 400 | Real Property Lease for Store Site 1150<br>31049 Mission Blvd<br>Hayward, CA 94544 | FPA HAYWARD ASSOCIATES LP<br>4665 MacArthur Court Suite 200<br>Newport Beach, CA 92660 | Attn: Rick Kippers<br>Red Tail Acquisitions, LLC<br>31107 Mission Blvd.<br>Hayward, CA  94544 | $ |
| 401 | Real Property Lease for Store Site 1153<br>460 Diablo Blvd.<br>Danville, CA 94526 | GREEN VALLEY SHOPPING CENTER<br>PO Box 12010<br>San Diego, CA 92112 | Attn: Nancy Casale<br>La Jolla Management Company<br>440-B Sycamore Valey Road West<br>Danville, CA  94526 | $ |
| 402 | Real Property Lease for Store Site 1154<br>6575 S. Fort Apache<br>Las Vegas, NV  89148 | CML NV LONGFORD LLC<br>c/o Vait Real Estate Serv101 Shipyard Way Ste M<br>Newport Beach, CA 92663 | Attn: Samantha Dugan<br>Voit Real Estate Services<br>6385 South Rainbow Blvd., Suite 100<br>Las Vegas, NV  89118 | $ |
| 403 | Real Property Lease for Store Site 1155<br>8082 LIMONITE AVE<br>Jurupa Valley, CA  92509 | JURUPA VALLEY SPECTRUM PHASE R LP<br>9200 Sunset Blvd. 9th Foor<br>Los Angeles, CA 90069 | | $ |
| 404 | Real Property Lease for Store Site 1157<br>8059 North Cedar Avenue<br>Fresno, CA  93720 | PONDER LIMITED LIABILITY COMPANY<br>10612 Medinah<br>Fresno, CA 93730 | Attn: Jim Aluisi<br>Owner<br>Ponder LLC<br>7472 N. Fresno, Suite210<br>Fresno, CA  93720 | $ |
| 405 | Real Property Lease for Store Site 1160<br>1750 East Channel Islands Boulevard<br>Oxnard, CA  93033 | ROUSSEY FAMILY PARTNERSHIP<br>2130 Greencastle way<br>Oxnard, CA 93035 | Attn: Barbara Heitman<br>Owner<br>Roussey Family Partnership<br>2061 Peninsula Road<br>Attn: Ralph Roussey Jr<br>Oxnard, CA  93035 | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 406 | Real Property Lease for Store Site 1164<br>2275 S. Euclid Ave.<br>Ontario, CA 91761 | EUCLID ONTARIO DEVELOPMENT LLC<br>505 N Smith Ave Suite 108<br>Corona, CA 92880 | | $ |
| 407 | Real Property Lease for Store Site 1167<br>1215 E. Ontario Ave<br>Corona, CA 92881 | PRJL CORONA LLC<br>5225 Canyon Crest Drive Suite 355<br>Riverside, CA 92507 | | $ |
| 408 | Real Property Lease for Store Site 1180<br>11200 Brimhall Road<br>Bakersfield, CA 93312 | RYKAL BAKERSFIELD LLC<br>15200 Sunset Blvd Suite204<br>Pacific Palisades, CA 90272-3621 | | $ |
| 409 | Real Property Lease for Store Site 1187<br>4009 Madison St.<br>Riverside, CA 92504 | ARLINGTON SQUARE LP<br>5850 Canoga Avenue Suite 650<br>Woodland Hills, CA 91367 | | $ |
| 410 | Real Property Lease for Store Site 1193<br>1525 W. Imola Ave.<br>Napa, CA 94599 | ZR RIVER PLAZA LLC<br>2416 E. 37th Street North<br>Wichita, KS 67219 | Attn: Will Bakker<br>Rudd Properties<br>P. O. Box 968<br>Whichita, KS 67401 | $ |
| 411 | Real Property Lease for Store Site 1208<br>5639 Centennial Center Blvd.<br>Las Vegas, NV 89149 | INLAND DIVERSIFIED LAS VEGAS CENTENNIAL GATEWAY LLC<br>62921 Collection Cent Dr Account # 2370-25386239<br>Chicago, IL 60693 | Attn: Kristin Widerstrom<br>Inland Diversified RE Services<br>2901 Butterfield Road<br>Oak Brook, IL 80523 | $ |
| 412 | Real Property Lease for Store Site 1214<br>1390 Silver Ave<br>San Francisco, CA 94134 | DEL-CAMP INVESTMENTS INC<br>2120 Market Strret Suite 100<br>San Francisco, CA 94144 | | $ |
| 413 | Real Property Lease for Store Site 1216<br>8958 Foothill Blvd<br>Rancho Cucamonga, CA 91730 | THOMAS WINERY PLAZA PROPERTY OWNER LLC<br>23 Corporate Plaza 247<br>Newport Beach, CA 92660 | Attn: David Bray<br>CRE7, LLC<br>10880 Wilshire Blvd#1750<br>Los Angeles, CA 92660 | $ |
| 414 | Real Property Lease for Store Site 1221<br>1827 Ygnacio Valley Rd.<br>Walnut Creek, CA 94598 | MACQUARIE COUNTRYWIDE-REGENCY II LLC<br>PO Box 31001-1105<br>Pasadena, CA 91110-1105 | Attn: Liz Croft<br>Regency Centers<br>2999 Oak Road, Suit 1000<br>Walnut Creek, CA 94597 | $ |
| 415 | Real Property Lease for Store Site 1224<br>16617 Dove Canyon Rd<br>San Diego, CA 92127 | BIJIE 4S CENTER 2 LLC<br>PO Box 19068<br>Irvine, CA 92623 | | $ |
| 416 | Real Property Lease for Store Site 1225<br>1710 E Gonzales Rd<br>Oxnard, CA 93036 | JOHN MCGRATH FAMILY PARTNERSHIP<br>200 Westlake Blvd Ste100<br>Westlake Village, CA 91362 | Attn: Cathy Thompson<br>Parkstone Management Services, Inc.<br>890 Hampshire Road, Suite T<br>Westlake Village, CA 91361 | $ |
| 417 | Real Property Lease for Store Site 1227<br>13301 Whittier Blvd<br>Whittier, CA 90602 | NMC WHITTIER LLC<br>5850 Canoga Ave Ste650<br>Woodland Hills, CA 91367 | | $ |
| 418 | Real Property Lease for Store Site 1234<br>8320 Firestone Blvd<br>Downey, CA 90241 | KENNETH E MORGAN JR<br>10750 Chalon Road<br>Los Angeles, CA 90077 | | $ |
| 419 | Real Property Lease for Store Site 1237<br>2215 Huntington Dr<br>Duarte, CA 91010 | GOLDENROCK INVESTMENT INC<br>1721 Wright Avenue<br>La Averne, CA 91750 | | $ |
| 420 | Real Property Lease for Store Site 1238<br>1126 Calimesa Blvd.<br>Calimesa, CA 92320 | REDUS ONE LLC<br>c/o 1st Commercial Realty Group Inc<br>2009 Porterfield Way Ste P<br>Upland, CA 91786 | | $ |
| 421 | Real Property Lease for Store Site 1239<br>1025 E Adams Blvd<br>Los Angeles, CA 90011 | ADAMS 936 COMMERCIAL LLC<br>1640 S Sepulveda BlvdSuite 425<br>Los Angeles, CA 90025 | Attn: Brenda Ruiz<br>Solari Enterprises Inc<br>1572 N. Main Street<br>Orange, California 92867 | $ |
| 422 | Real Property Lease for Store Site 1242<br>6755 Mira Mesa<br>San Diego, CA 92121 | PLAZA SORRENTO PARTNERS LLC<br>123 Camino de la 200 South<br>San Diego, CA 92108 | | $ |
| 423 | Real Property Lease for Store Site 1243<br>7595 W. Vegas Drive<br>Las Vegas, NV 89128 | JACOB M PEYSER<br>PO Box 512380<br>Los Angeles, CA 90051 | Attn: Jacob Peyser<br>P. O. Box 9197<br>Rancho Santa Fe, CA 92067 | $ |
| 424 | Real Property Lease for Store Site 1249<br>4975 E. Tropicana Avenue<br>Las Vegas, NV 89121 | MARY BARTSAS 15 LLC<br>601 S Rancho Dr C-23<br>Las Vegas, NV 89106 | | $ |
| 425 | Real Property Lease for Store Site 1250<br>8500 S. Eastern Avenue<br>Henderson, NV 89123 | WIGWAM R.A. LLC<br>PO Box 990<br>Las Vegas, NV 89125-0990 | Attn: Elias Abughazaleh<br>Laurich Properties, Inc.<br>1770 N. Buffalo #101<br>Las Vegas, NV 89128 | $ |
| 426 | Real Property Lease for Store Site 1252<br>5755 E. Charleston Blvd.<br>Las Vegas, NV 89142 | DANIEL J DICARLO TRUSTEE DBA THE SALVADORE S SANCHEZ<br>7676 Hazard Center Dr Ste 500<br>San Diego, CA 92108 | | $ |
| 427 | Real Property Lease for Store Site 1254<br>2047 W Shaw Ave<br>Fresno, CA 93711 | HINDS INVESTMENTS, L.P./ DAYTOM ENTERPRISES, INC.<br>9720 WILSHIRE BLVD., STE 204<br>BEVERLY HILLS, CA 90210 | | $        776.59 |
| 428 | Real Property Lease for Store Site 1265<br>4869 South Bradley Road, Unit 126<br>Orcutt, CA 93455 | GGT INVESTMENTS COMPANY<br>335 E Beheravia Rd<br>Santa Maria, CA 93455 | Attn: Susan Pazdan<br>IPB Commercial<br>P. O. Box 429<br>Santa Maria, CA 93456 | $ |
| 429 | Real Property Lease for Store Site 1268<br>1725 Herndon Avenue<br>Clovis, CA 93611 | BUCHANAN CROSSROADS II LP<br>7090 N Marks AvenueSuite 102<br>Fresno, CA 93711 | | $ |
| 430 | Real Property Lease for Store Site 1271<br>3903 Santa Rita Rd.<br>Pleasanton, CA 94588 | SUPER LLC<br>BRE RETAIL RESIDUAL OWNER 1 LLC<br>Po Box 713538<br>Cincinnati, OH 45271 | Attn: Linda Hawkins<br>Brixmor Property Group<br>3636 Nobel Drive, Suite 300<br>San Diego, CA 92122 | UNRESOLVED |
| 431 | Real Property Lease for Store Site 1277<br>5550 Coast Hwy<br>Pacifica, CA 94044 | SHP PACIFICA LLC<br>203 Redwood Shores PKWY Suite 200<br>Redwood City, CA 94065 | | $ |
| 432 | Real Property Lease for Store Site 1278<br>2475 Cherry Ave<br>Signal Hill, CA 90755 | CHERRY GARDENA LLC<br>2633 Cherry Ave<br>Signal Hill, CA 90755 | | $ |
| 433 | Real Property Lease for Store Site 1287<br>5190 Stockdale Highway<br>Bakersfield, CA 93309 | SAVE MART SUPERMARKETS C/O STOCKDALE PROPERTY MANAGEMENT INC<br>4600 California Avenue<br>Bakersfield, CA 93309 | Attn: Jessica Smith<br>Stockdale Property Management, Inc.<br>5001 California Avenue, Suite 100<br>Bakersfield, CA 93309-1607 | $ |
| 434 | Real Property Lease for Store Site 1295<br>577 I Street<br>Reedley, CA 93654 | RTOWN INVESTORS LLC<br>265 East River Park Circle Ste 450<br>Fresno, CA 93720 | Attn: Albert K. Fujisawa<br>P. O. Box 753<br>Reedley, CA 93654 | $ |
| 435 | Real Property Lease for Store Site 1296<br>615 Elmira Rd.<br>Vacaville, CA 95687 | WLP REGENCY PARK PLAZA LLC<br>PO Box 670<br>Upland, CA 91785 | | $ |
| 436 | Real Property Lease for Store Site 1307<br>19691 Hesperian Blvd<br>Hayward, CA 94541 | BDC SKYWEST LP<br>1556 Parkside Drive<br>Walnut Creek, CA 94596 | Attn: Jenny Scarlett<br>Browman Development Company, Inc.<br>1556 Parkside Drive<br>Walnut Creek, CA 94596-3556 | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 437 | Real Property Lease for Store Site 1312<br>603 S Lake Ave<br>Pasadena, CA 91106 | FURST ENTERPRISES GROUP B LLC<br>8955 National Blvd Suite 100<br>Los Angeles, CA 90034-3307 | | $ |
| 438 | Real Property Lease for Store Site 1319<br>1180 N Fair Oaks Ave<br>Sunnyvale, CA 94089 | JAYSAC LTD<br>100 Bayview Circle Suite 2600<br>Newport Beach, CA 92660 | Attn: Michelle Goudeaux<br>C&C RiverRock Newmark<br>2804 Mission College Blvd., Suite 120<br>Santa Clara, CA 95054 | $ |
| 439 | Real Property Lease for Store Site 1329<br>9093 W Union Hills Dr<br>Peoria, AZ 85382 | CVS EGL WEST UNION HILLS AZ LLC<br>CVS 0064 PO Box 1525<br>Woonsocket, RI 2895 | | $ |
| 440 | Real Property Lease for Store Site 1331<br>4816 E Ray Road<br>Phoenix, AZ 85044 | SPORTS AUTHORITY<br>1050 W. Hampden Ave<br>Englewood, CO 80110 | | $ |
| 441 | Real Property Lease for Store Site 1336<br>1640 Oceanside Blvd<br>Oceanside, CA 92054 | VINE STREET PLAZA LP<br>5850 Avenida Encinas Suite A<br>Carlsbad, CA 92008 | | $ |
| 442 | Real Property Lease for Store Site 1342<br>3151 Harbor Blvd., Costa Mesa, CA<br>Costa Mesa, CA 92628 | HARBOR MESA LLC<br>C/o Commerce Realty<br>149 Palos Verdes Blvd<br>Redondo Beach, CA 90277 | | $ |
| 443 | Real Property Lease for Store Site 1343<br>22475 El Toro road<br>Lake Forest, CA 92630 | WALGREEN CO<br>200 Wilmot Road<br>Deerfield, IL 60015 | Attn: Jason Combs<br>c/o DLC Mgmt as LeaseAdmin<br>580 White Plains Road<br>Tarrytown, NY 10591 | $ |
| 444 | Real Property Lease for Store Site 1352<br>11900 Balboa Boulevard<br>Granada Hills, CA 91344 | HOWARD M EVANS<br>65 Highway One<br>Carmel, CA 93923 | | $ |
| 445 | Real Property Lease for Store Site 1353<br>3300 Atlantic Avenue<br>Long Beach, CA 90807 | REA MODESTO LP<br>9171 Towne Center Dr Ste 335<br>San Diego, CA 92122 | | $ |
| 446 | Real Property Lease for Store Site 1354<br>2340 S Azusa Ave<br>WEST COVINA, CA 91792 | GOLDEN HEIGHTS INVESTMENT, LLC<br>17165 NEWHOPE STREET, SUITE H<br>FOUNTAIN VALLEY, CA 92708 | | $ |
| 447 | Real Property Lease for Store Site 1356<br>5101 Telegraph Rd<br>Ventura, CA 93003 | MJL PACKER VENTURA LLC<br>1875 Century Pak East Suite 2230<br>Los Angeles, CA 90067 | | $ |
| 448 | Real Property Lease for Store Site 1364<br>4150 N. First Street<br>San Jose, CA 95134 | SVF AT FIRST SAN JOSE CORPORATION<br>File 1502 1801 W Olypmic Blvd<br>Pasadena, CA 91199-15052 | Attn: Elizabeth Bates<br>Colliers Parrish Asset Mg, Inc.<br>1617 S. Main Street<br>Milpitas, CA 95035 | $ |
| 449 | Real Property Lease for Store Site 1372<br>1340 E 7th Street<br>Long Beach, CA 90813 | 320 SOUTH ALVARADO LLC C/OCBM #2963<br>1517 S Sepulveda<br>Los Angeles, CA 90025 | | $ |
| 450 | Real Property Lease for Store Site 1387<br>2249 Las Posas<br>Camarillo, CA 93010 | DAILY ARCADE LLC<br>PO Box 151<br>Camarillo, CA 93010 | | $ |
| 451 | Real Property Lease for Store Site 1393<br>2260 E.Thompson Blvd<br>Ventura, CA 93001 | MCCONICA 2260 LLC<br>3714 Foothill Rd<br>Ventura, CA 93003 | | $ |
| 452 | Real Property Lease for Store Site 1395<br>4908 North RiverRoad<br>Oceanside, CA 92057 | NORTH RIVER INVESTMENTS LLC<br>3638 Camino Del Rio N Ste # 102<br>San Diego, CA 92108 | | $ |
| 453 | Real Property Lease for Store Site 1396<br>12188 Foothill Blvd<br>Rancho Cucamonga, CA 91739 | DIAMOND SQUARE LLC<br>900 S San Gabriel Blvd# 100<br>San Gabriel, CA 91776 | | $ |
| 454 | Real Property Lease for Store Site 1399<br>7919 E Thomas Road, Suite 104<br>Scottsdale, AZ 85251 | INDIAN RIVER PLAZA LLC<br>6621 N Scottsdale Rd<br>Scottsdale, AZ 88250 | | $ |
| 455 | Real Property Lease for Store Site 1405<br>375 32nd Avenue<br>San Francisco, CA 94121 | THE KLEIN GROUP<br>611 Clement Street<br>San Francisco, CA 941182206 | Attn: Richard Klein<br>911 Baileyana Road<br>Hillsborough, CA 94010-6107 | $ |
| 456 | Real Property Lease for Store Site 1408<br>3933 E Camelback Road<br>Phoenix, AZ 85018 | ARCADIA RETAIL LLC<br>PO Box 28070<br>Scottsdale, AZ 85255 | | $ |
| 457 | Real Property Lease for Store Site 1409<br>19350-A W Nordhoff Street<br>Los Angeles, CA 91324 | AG CORAMERICA NORDHOFF OWNER LP<br>PO Box 807<br>Tustin, CA 92781-0807 | Attn: Tracy Thomas<br>c/o Coreland Companies<br>202 S. Lake Avenue, Suite 240<br>Pasadena, CA 91101 | $ |
| 458 | Real Property Lease for Store Site 1417<br>450 The Promenade N<br>Long Beach, CA 90802 | TEC PROPERTY MANAGEMENT INC<br>9200 Sunset Blvd Ph 9<br>Los Angeles, CA 90069 | | $ |
| 459 | Real Property Lease for Store Site 1418<br>1615 West Verdugo Avenue<br>Burbank, CA 91506 | CVS CAREMARK CORPORATION<br>1 CVS Drive<br>Woonsocket, RI 2895 | | $ |
| 460 | Real Property Lease for Store Site 1421<br>13207#B Gladstone Ave<br>Sylmar, CA 91342 | SYLMAR PLAZA SHOPPING CENTER INC<br>16890 Encino Hills Dr<br>Encino, CA 91436 | | $ |
| 461 | Real Property Lease for Store Site 1435<br>4131  Oceanside Blvd.<br>Oceanside, CA 92056 | COMMERCIAL FACILITIES INC (CFI)<br>10951 Sorrento Valley Rd# 24<br>San Diego, CA 92121 | | $ |
| 462 | Real Property Lease for Store Site 1444<br>7600 S. Alameda St.<br>Walnut Park, CA 90255 | LA ALAMEDA LLC<br>201 S. Figueroa St Suite 100<br>Los Angeles, CA 90012 | Attn: Loretta Felix<br>Primestor Development Inc.<br>228 S. Beverly Drive<br>Beverly Hills, CA 90212 | $ |
| 463 | Real Property Lease for Store Site 1445<br>9026 E. Valley Blvd<br>Rosemead, CA 91770 | AMSTED RESIDUALS LLC<br>11911 SanVicente 350<br>Los Angeles, CA 90049 | | $ |
| 464 | Real Property Lease for Store Site 1454<br>1835 Newport Blvd., Suite C140<br>COSTA MESA, CA 92628 | TR COSTA MESA COURTYARDS LLC<br>Cornerstone Real Estate Advisers LLC<br>100 Wilshire Blvd, Suite700<br>Santa Monica, CA 90407<br>Attn: Asset Manager - Costa Mesa Courtyards<br><br>Holland & Knight<br>131 South Dearborn Street<br>30th Floor<br>Chicago, IL 60603<br>Attn: James Mayer<br><br>Steven G. Polard<br>Davis Wright Tremaine LLP<br>865 South FigueroaStreet<br>Los Angeles, CA 90017-2566 | Attn: Arian Maher<br>Vestar Property Management<br>2437 Park Avenue<br>Tustin, CA 92782 | $ |
| 465 | Real Property Lease for Store Site 1457<br>12811 W. Sherman Way<br>Los Angeles, CA 91605 | GVD COMMERCIAL PROPERTIES INC<br>1915 A East Katella Ave<br>Orange, CA 92867 | | $ |

| Ref # | Contract Title | Other Party | Additional Notice Party (if applicable) | Cure Amount[1] |
|---|---|---|---|---|
| 466 | Real Property Lease for Store Site 1458<br>440 S. Anaheim Hills Road<br>Anaheim Hills, CA  92808 | LIN ESTATE INC<br>1383 Appalachian<br>Claremont, CA 91711 | | $ |
| 467 | Real Property Lease for Store Site 1461<br>727 Pacific Coast Highway<br>Hermosa Beach, CA  90254 | LT INVESTMENTS LLC<br>4221 Wilshire Blvd 490<br>Los Angeles, CA 90010 | | $ |
| 468 | Real Property Lease for Store Site 1463<br>3335 S. Figueroa Street, Suite B<br>Los Angeles, CA  90007 | WILSON UNIVERSITY GATEWAY LLC<br>2970 Clairmont Rd Ste 310<br>Atlanta, GA 30329 | | $ |
| 469 | Real Property Lease for Store Site 1464<br>2484 W. Victory Blvd.<br>Burbank, CA  91506 | GAM VENTURE ONE LLC<br>PO Box 5024<br>Woodland Hills, CA 91365-5024 | | $ |
| 470 | Real Property Lease for Store Site 1469<br>1788 S. La Cienega Blvd.<br>Los Angeles, CA  90035 | EMSER INTERNATIONAL LLC<br>8431 Santa Monica Blvd<br>Los Angeles, CA 90069 | | $ |
| 471 | Real Property Lease for Store Site 1471<br>6350 Foothill Blvd.<br>Tujunga, CA  91042 | PETSMART INC<br>Wells Fargo NA PO Box 63022<br>San Francisco, CA 94163 | Attn: Christy Margheio<br>PetSmart, Inc.<br>19601 N. 27th Avenue<br>Phoenix, AZ  85027 | $ |
| 472 | Real Property Lease for Store Site 1472<br>603 S. Gaffey Street<br>San Pedro, CA  90731 | JW RICH INVESTMENT CO<br>1000 N Western Ave Ste200<br>San Pedro, CA 90732 | | $ |
| 473 | Real Property Lease for Store Site 1473<br>28985 Golden Lantern Suite B115<br>Laguna Niguel, CA 92677 | ANNENBERG LIMITED PARTNERSHIP<br>4857 W 147th Street Ste A<br>Hawthorne, CA 90250 | | $ |
| 474 | Real Property Lease for Store Site 1474<br>12452 Valley View St.<br>Garden Grove, CA  92845 | NUKUNTHORN DARAKANANDA<br>706 Nochi Way<br>Montrey Park, CA 91754 | Attn: John Hsu<br>STC Management<br>10722 Beverly Blvd.<br>Whittier, CA  90601 | $ |
| 475 | Real Property Lease for Store Site 1477<br>800 Pacific Coast Highway<br>Seal Beach, CA  90740 | VICTORIA LAND PARTNERS LP<br>c/o Midtown Niki Group<br>9171 Towne Center DriveSte 335<br>San Diego, CA 92122 | | $ |
| 476 | Real Property Lease for Store Site 1483<br>2201 Palos Verdes Dive West<br>Palos Verdes Estates, CA  90274 | THE LOTTIE A. MOORE TRUST DATED DECEMBER 1<br>2008<br>23342 Susana Avenue<br>Torrance, CA 90505 | | $ |
| 477 | Real Property Lease for Store Site 1486<br>2800 Wilshire Blvd.<br>Santa Monica, CA  90404 | 2800 WILSHIRE LLC<br>256 26th Street Suite200<br>Santa Monica, CA 90402 | Attn: Arturo Litwak<br>J. S. Signet, LLC<br>256 26th Street, Suite200<br>Santa Monica, CA  90402 | $ |
| 478 | Real Property Lease for Store Site 1488<br>1245 S. Van Ness Ave.<br>San Francisco, CA  94110 | JVW PROPERTIES LP<br>PO Box 1024<br>Burlingame, CA 94011 | | $ |
| 479 | Real Property Lease for Store Site 1491<br>15630 Ventura Blvd<br>Encino, CA  91436 | 15630 VENTURA HASKELL HOLDINGS LLC<br>115 Jenson Court Ste 101<br>Thousand Oaks, CA 91360 | | $ |
| 480 | Real Property Lease for Headquarters<br>2120 Park Place Suite 200<br>El Segundo, CA, 90245 | CONTINENTAL 2120 CORPORATION<br>2041 Rosecrans Avenue<br>El Segundo, CA 90245 | | $ |

NOTES:

[1] Cure amounts listed above may not reflect certain payments that have been made to counterparties to Assumed Contracts and Leases pursuant to first day orders of the Bankruptcy Court.  The Debtors reserve all rights to adjust any cure amounts listed herein to reflect payments that have been made on account of such amounts.

[2] The Polymer Logistics agreed cure claim, in a total amount of $1,283,977.96, reflects the final agreement of the parties for all accrued and payable prepetition claims deriving from the Master Supply Agreement dated June 7, 2007  Polymer shall provide support for the $6,604.96 discrepancy between its ordinary prepetition payable figure and the Debtors' figure.  Post-petition accruals are not in default (for purposes of section 365(b)(1)(A)) and shall be paid under the Contract in the ordinary course, pre- or post-assignment.

[3] Landlords for store sites 1004 and 1007, a dispute between landlords and Debtor / lessees regarding monetary obligations due under the leases is subject of pending litigation (see Los Angeles Superior Court Case No. BC430419 and appeal pending before the Court of Appeal of the State of California under Case No. B244842).  Cure amounts, if any, will be determined by the outcome of such litigation.

## ANNEX B

### List of Objectors

The Objectors (as such term is defined in the Order) are all parties that filed an objection regarding use restrictions on the Fresh & Easy Neighborhood Market, Inc. docket (Case No. 13-12569) (KJC), which objections were docketed as:

Docket No. 244
Docket No. 253
Docket No. 255
Docket No. 258
Docket No. 260
Docket No. 261
Docket No. 263
Docket No. 266
Docket No. 268
Docket No. 271
Docket No. 272, as amended by Docket No. 347
Docket No. 274, as amended by Docket Nos. 293 and 296
Docket No. 275
Docket No. 278
Docket No. 279
Docket No. 280
Docket No. 288
Docket No. 289
Docket No. 290, as amended by Docket No. 306
Docket No. 294
Docket No. 297
Docket No. 307
Docket No. 323

## ANNEX C

**Form of Short Form Assignment Agreement**

NYI-4552483v11
RLF1 9624613v.1

## ASSUMPTION AND AMENDMENT AGREEMENT

THIS ASSUMPTION and AMENDMENT AGREEMENT ("Agreement"), made this _____ day of _____, 200[13] by and between _____ having an address at _____ (hereinafter called "Landlord") and _____, a _____ _____ having an address at _____ _____, (hereinafter called "Assignee").

## W I T N E S S E T H :

WHEREAS, Landlord and _____ **t/a** _____ (or one of its affiliates or predecessors) ("_____" and/or "Debtors") entered into a lease dated _____ (said lease, together with all prior amendments thereto, if any, are collectively hereinafter called the "Lease") pursuant to which Landlord let unto _____ premises (rental space # _____) located in the _____ Shopping Center (hereinafter called the "Premises") _____;

WHEREAS, the Debtors entered into that certain Asset Purchase Agreement, dated September 10, 2013, between the Debtors, as Sellers, and YFE Holdings, Inc., as Buyer (together with all amendments thereto, the "Asset Purchase Agreement"); and

WHEREAS, by Order of the United States Bankruptcy Court for the District of Delaware dated November [22], 2013 _____ was granted the right to assign the Lease to Assignee (the "Approval Order").

NOW, THEREFORE, in consideration of the mutual covenants contained herein, the parties hereto, each intending to be legally bound hereby, covenant and agree as follows:

1.     **Effective Date of Assignment**. _____ has assigned to Assignee all of its right, title and interest in and to the Lease, together with all benefits and advantages to be derived therefrom, said assignment to be effective as of _____, 2013 (the "Effective Date").

2.     **Assumption of Obligations by Assignee**. Assignee, for the direct benefit of Landlord, as of the Effective Date, hereby assumes the timely and true performance of all of the rents, terms, covenants, conditions and provisions of the Lease hereby assigned at the time and manner set forth in the Lease (including without limitation the obligations to pay the rent and additional rent and to use the Premises as more fully set forth in said Lease) in accordance with, and subject to the terms of the Approval Order and the Asset Purchase Agreement. The liability of Assignee under the Lease shall become primary as to all obligations under the Lease from and after the Effective Date.

**3.** **Lease Modifications as of the Effective Date**.

The Lease shall be modified as set forth herein:

(a) **Notices**. (**Section** ___) Pursuant to Section ___, Tenant's notice address is hereby amended to:

_____
_____
_____
_____

(b) _____. (Section ___) Pursuant to Section ___, _____ is hereby amended to:

**4.** This Agreement shall be binding upon and shall inure to the benefit of the parties hereto and their heirs, administrators, executors, successors and assigns.

**5.** All other terms and conditions of the Lease shall remain and continue in full force and effect are unmodified and unchanged hereby except to the extent provided herein, in the Approval Order or in the Asset Purchase Agreement.

IN WITNESS WHEREOF, the parties have caused this Agreement to be executed the day and year first above written.

WITNESS/ATTEST:                         LANDLORD:

                                        _____

                                        By:  _____
                                             _____
                                             _____

                                        By:  _____

                                        TENANT:

                                        _____
                                        a _____

WITNESS/ATTEST:

_____

_____

                                        By:  _____
                                        Name: _____
                                        Title: _____